**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
*Jackson ville Division*
www.flmb.uscourts.gov

IN RE:                                                    Chapter 11

AXE TACTICAL LLC,                                Case No.: 3:26-bk-00935-BAJ

_____Debtor._____/

**VERIFIED SMALL BUSINESS CHAPTER 11 BALANCE SHEET,**
**OPERATIONS AND CASH-FLOW STATEMENT AND INCOME TAX RETURNS**

    **COMES NOW** AXE TACTICAL LLC (the "Debtor"), by and through its undersigned

counsel, hereby files this its Verified Small Business Chapter 11 Balance Sheet, Operations and Cash-

Flow Statement and Income Tax Returns pursuant to 11 U.S.C. §1116(1), as follows:

    1.      Copies of the Debtor's 2025 Profit and Loss Statement is attached hereto as composite

        Exhibit "A"

    2.      Copies of the Debtor's 2023 U.S. Income Tax Return for an S Corporation (Form

1120s) and 2024 U.S. Income Tax Return for an S Corporation (Form 1120s) are attached hereto as

composite Exhibit "B" and incorporated herein by reference.

    **RESPECTFULLY SUBMITTED**, on this 6th day of March 2026.

        Respectfully submitted,

        FORD & SEMACH, P.A.

        /s/ Jonathan A. Semach
        Buddy D. Ford, Esquire (FBN: 0654711)
        Email: *Buddy@tampaesq.com*
        Jonathan A. Semach, Esquire (FBN: 0060071)
        Email: *Jonathan@tampaesq.com*
        Heather M. Reel, Esquire (FBN: 0100357)
        Email: *Heather@tampaesq.com*
        9301 West Hillsborough Avenue
        Tampa, Florida 33615-3008
        Telephone #: (813) 877-4669
        Office Email: *All@tampaesq.com*
        Attorney for Debtor

## <u>CERTIFICATE OF SERVICE</u>

**I HEREBY CERTIFY** that on this 6th day of March 2026, a true and correct copy of the foregoing has been furnished by electronic mail upon all currently registered users in this case by the Court's CM/ECF and, by U.S. Mail to:

AXE TACTICAL LLC, 10268 Beach Blvd Jacksonville, FL 32246.

 /s/ Jonathan A. Semach
Jonathan A. Semach, Esquire (FBN: 0060071)
Email: *Jonathan@tampaesq.com*

## <u>VERIFICATION</u>

I declare under penalty of perjury that the foregoing is true and correct. Executed on March 6, 2026.

AXE TACTICAL LLC,

/s/ Joseph Williams
Joseph Williams President

# Exhibit "A"

|  | **2025 P&L** | **Jan 25-Jan26 P&L** | |
|---|---|---|---|
| SALES: | 2,776,672 | 3,011,979 | 3,011,979 |
| Refunds: | 2,716 | 3280 | |
| COGS" | 1,218,205 | 1,330,601 | |
| Gross Profit: | 1,555,751 | 1,678,098 | 1,678,098 |
| Expenses: | | | |
| Payroll: | 599,693 | 666,900 | |
| Vehicles: | 119,646 | 130,518 | |
| Taxes: | 216,546 | 221,235 | |
| FDLE: | 12,857 | 13,848 | |
| Bank Fees: | 42,655 | 48,571 | |
| Gas: | 20,194 | 21,782 | |
| Shipping: | 1,370 | 1,370 | |
| Professional Services: | 78,601 | 78,827 | |
| Utilities: | 28,546 | 30,255 | |
| Supplies: | 18,328 | 21,137 | |
| Interest: | 41,138 | 41,138 | |
| Legal: | 112,746 | 114,092 | |
| Insurance: | 48,375 | 6,537 | |
| Total Expenses: | 1,340,695 | 1,396,209 | |
| Net Income: | 215,056 | 281,889 | 281,889 |

# Exhibit "B"

**TAILORED TAX**
**3331 LAKE SAXON DRIVE**
**LAND O LAKES, FL 34639**
**813-310-2817**

March 15, 2024

AXE TACTICAL
18865 SR 54 UNIT 116
LUTZ, FL 33558

Dear Client:

Your 2023 Federal S Corporation Income Tax return will be
electronically filed with the Internal Revenue Service upon receipt
of a signed Form 8879-CORP, E-file Authorization for Corporations.
No tax is payable with the filing of this return.

You must distribute a copy of the 2023 Schedule K-1 to each
shareholder. Be sure to give each shareholder a copy of the
Shareholder's Instructions for Schedule K-1 (Form 1120S).

Please call if you have any questions.

Sincerely,


Wesley J Fuglesang

CLIENT COPY

| 2023 | FEDERAL INCOME TAX SUMMARY | PAGE 1 |
|---|---|---|

**AXE TACTICAL**                                                  88-1541135

|  | **2023** | **2022** | **DIFF** |
|---|---|---|---|
| **ORDINARY INCOME** | | | |
| GROSS RECEIPTS LESS RETURNS/ALLOWANCE.... | 3,469,691 | 1,350,281 | 2,119,410 |
| COST OF GOODS SOLD (FORM 1125-A)............ | 1,905,992 | 626,798 | 1,279,194 |
| GROSS PROFIT............................................. | 1,563,699 | 723,483 | 840,216 |
| TOTAL INCOME (LOSS)................................. | 1,563,699 | 723,483 | 840,216 |
| **ORDINARY DEDUCTIONS** | | | |
| COMPENSATION OF OFFICERS...................... | 0 | 63,000 | -63,000 |
| REPAIRS AND MAINTENANCE......................... | 7,667 | 3,929 | 3,738 |
| RENTS...................................................... | 144,000 | 45,000 | 99,000 |
| TAXES AND LICENSES................................ | 122,433 | 72,071 | 50,362 |
| INTEREST................................................. | 195,145 | 56,115 | 139,030 |
| DEPRECIATION.......................................... | 67,501 | 208,243 | -140,742 |
| ADVERTISING............................................ | 5,989 | 2,693 | 3,296 |
| OTHER DEDUCTIONS................................... | 1,071,789 | 458,979 | 612,810 |
| TOTAL DEDUCTIONS................................... | 1,614,524 | 910,030 | 704,494 |
| ORDINARY BUSINESS INCOME (LOSS).............. | -50,825 | -186,547 | 135,722 |
| **REFUND OR AMOUNT DUE** | | | |
| BALANCE DUE............................................ | 0 | 0 | 0 |
| **SCHEDULE K - INCOME** | | | |
| ORDINARY BUSINESS INCOME (LOSS).............. | -50,825 | -186,547 | 135,722 |
| **SCHEDULE K - ALTERNATIVE MINIMUM TAX ITEMS** | | | |
| POST-1986 DEPRECIATION ADJUSTMENT.......... | 13,170 | 0 | 13,170 |
| **SCHEDULE K - ITEMS AFFECTING BASIS** | | | |
| PROPERTY DISTRIBUTIONS............................ | 54,553 | 0 | 54,553 |
| **SCHEDULE K - OTHER INFORMATION** | | | |
| INCOME (LOSS) RECONCILIATION.................. | -50,825 | -186,547 | 135,722 |
| **SCHEDULE L - BALANCE SHEET** | | | |
| BEGINNING ASSETS.................................... | 2,301,026 | 0 | 2,301,026 |
| BEGINNING LIABILITIES & EQUITY................. | 2,301,026 | 0 | 2,301,026 |
| ENDING ASSETS......................................... | 2,319,745 | 2,301,026 | 18,719 |
| ENDING LIABILITIES & EQUITY..................... | 2,319,745 | 2,301,026 | 18,719 |

CLIENT COPY

| 2023 | FEDERAL BALANCE SHEET SUMMARY | PAGE 1 |
|------|-------------------------------|--------|
| | AXE TACTICAL | 88-1541135 |

**ENDING ASSETS**
```
    CASH..................................................................            326,690
    INVENTORIES...........................................................            100,000
    BUILDINGS AND OTHER ASSETS............................    1,042,845
    LESS: ACCUMULATED DEPRECIATION........................     (275,744)              767,101
    INTANGIBLE ASSETS.....................................    1,251,060
    LESS: ACCUMULATED AMORTIZATION........................     (125,106)            1,125,954

    TOTAL ASSETS..........................................                          2,319,745
```

**ENDING LIABILITIES & EQUITY**
```
    OTHER LIABILITIES.....................................                          2,211,670
    ADDITIONAL PAID-IN CAPITAL............................                            400,000
    RETAINED EARNINGS.....................................                           -291,925

    TOTAL LIABILITIES AND EQUITY..........................                          2,319,745
```



| 2023 | GENERAL INFORMATION | PAGE 1 |
|---|---|---|
| | **AXE TACTICAL** | 88-1541135 |

**FORMS NEEDED FOR THIS RETURN**

FEDERAL: 1120S, SCH K-1, 1125-A, 4562, 7203, 8879-CORP, ELECTIONS

**CARRYOVERS TO 2024**

NONE



| 2023 | FEDERAL WORKSHEETS | PAGE 1 |
|------|--------------------|--------|

**AXE TACTICAL** 88-1541135

**COMPUTATION OF ENDING DEPRECIABLE ASSETS**
**FORM 1120S, SCHEDULE L, LINE 10A**

| | |
|---|---|
| BEGINNING DEPRECIABLE ASSETS................................................. | 779,440. |
| DEPRECIABLE ASSETS PLACED IN SERVICE IN CURRENT YEAR.......................... | 263,405. |
| DEPRECIABLE ASSETS SOLD DURING THE CURRENT YEAR................................. | 0. |
| ENDING BUILDINGS AND OTHER DEPRECIABLE ASSETS.................................... | 1,042,845. |

**COMPUTATION OF ENDING ACCUMULATED DEPRECIATION**
**FORM 1120S, SCHEDULE L, LINE 10B**

| | |
|---|---|
| BEGINNING BALANCE OF ACCUMULATED DEPRECIATION.................................... | 208,243. |
| CURRENT YEAR BOOK DEPRECIATION................................................. | 67,501. |
| ACCUMULATED DEPRECIATION ON ASSETS SOLD THIS YEAR................................ | 0. |
| ENDING ACCUMULATED DEPRECIATION................................................. | 275,744. |

**COMPUTATION OF ENDING ACCUMULATED AMORTIZATION**
**FORM 1120S, SCHEDULE L, LINE 13B**

| | |
|---|---|
| BEGINNING BALANCE OF ACCUMULATED AMORTIZATION.................................... | 41,660. |
| CURRENT YEAR BOOK AMORTIZATION................................................. | 83,446. |
| ACCUMULATED AMORTIZATION ON ASSETS SOLD THIS YEAR............................... | 0. |
| ENDING ACCUMULATED AMORTIZATION................................................. | 125,106. |

**RECONCILIATION OF RETAINED EARNINGS**
**FORM 1120S, SCHEDULE L, LINE 24**

| | |
|---|---|
| BEGINNING RETAINED EARNINGS, SCH. L, LINE 24.................................... | -186,547. |
| NET INCOME (LOSS) PER BOOKS (SCH. M-1, LINE 1)................................. | -50,825. |
| DISTRIBUTIONS: | |
| ACCUMULATED ADJUSTMENTS ACCOUNT................................................. | -54,553. |
| ENDING RETAINED EARNINGS, SCHEDULE L, LINE 24.................................... | -291,925. |

| 2023 | FEDERAL SCHEDULE K WORKSHEETS | PAGE 1 |
|---|---|---|

**AXE TACTICAL**                                                                88-1541135

---

## UNADJUSTED BASIS IMMEDIATELY AFTER ACQUISITION

| NO. | DESCRIPTION | UBIA DATE ACQUIRED | UBIA |
|---|---|---|---|
| 1 | SMALL MACHINERY & EQUIPMENT | 7/30/22 | $ 48,000. |
| 2 | FURNITURE & FIXTURES | 7/30/22 | 40,500. |
| 3 | LEASEHOLD IMPROVEMENTS | 7/30/22 | 578,000. |
| 4 | SMALL TOOS & MISC. | 7/30/22 | 4,500. |
| 5 | SIGNAGE | 7/30/22 | 6,000. |
| 6 | SHED | 7/30/22 | 3,500. |
| 8 | WORK TRUCK | 7/30/22 | 98,940. |
| 10 | WORK SUV | 6/30/23 | 263,405. |
| | | TOTAL | $ 1,042,845. |

---

## GROSS RECEIPTS FOR SECTION 448(C)
## (NOTE: THE AMOUNTS BELOW DO NOT INCLUDE INCOME FROM PASSTHROUGH K-1S
##  EXCEPT FOR GROSS RECEIPTS FOR SECTION 448(C) FROM PASSTHROUGH K-1S)

| | |
|---|---|
| GROSS RECEIPTS LESS RETURNS (FORM 1120S, PAGE 1, LINE 1C) | $ 3,469,691. |
| NET GAIN FROM FORM 4797 (FORM 1120S, PAGE 1, LINE 4) | 0. |
| OTHER INCOME (FORM 1120S, PAGE 1, LINE 5) | 0. |
| OTHER GROSS RENTAL INCOME (SCHEDULE K, LINE 3A) | 0. |
| INTEREST INCOME (SCHEDULE K, LINE 4) | 0. |
| ORDINARY DIVIDENDS (SCHEDULE K, LINE 5A) | 0. |
| ROYALTIES (SCHEDULE K, LINE 6) | 0. |
| NET SHORT-TERM CAPITAL GAIN (SCHEDULE K, LINE 7) | 0. |
| NET LONG-TERM CAPITAL GAIN (SCHEDULE K, LINE 8A) | 0. |
| NET SECTION 1231 GAIN (SCHEDULE K, LINE 9) | 0. |
| OTHER INCOME (SCHEDULE K, LINE 10) | 0. |
| TAX-EXEMPT INTEREST INCOME (SCHEDULE K, LINE 16A) | 0. |
| TOTAL GROSS RENTS (FORM 8825, LINE 18A) | 0. |
| NET GAIN FROM FORM 4797 (FORM 8825, LINE 19) | 0. |
| GAIN ON DISPOSITION OF SECTION 179 ASSETS | 0. |
| GROSS RECEIPTS FOR SECTION 448(C) FROM PASSTHROUGH K-1S | 0. |
| TOTAL | $ 3,469,691. |

CLIENT COPY

---

## EXCESS BUSINESS LOSS LIMITATION
## SCHEDULE K, LINE 17D

### GROSS INCOME

| | |
|---|---|
| GROSS PROFIT (FORM 1120S, PAGE 1, LINE 3) | $ 1,563,699. |
| OTHER INCOME (FORM 1120S, PAGE 1, LINE 5) | 0. |
| OTHER INCOME (SCHEDULE K, LINE 10) | 0. |
| OTHER GROSS RENTAL INCOME (SCHEDULE K, LINE 3A) | 0. |
| TOTAL GROSS RENTS (FORM 8825, LINE 18A) | 0. |
| TOTAL | $ 1,563,699. |

### DEDUCTIONS

| | |
|---|---|
| ORDINARY DEDUCTIONS (FORM 1120S, PAGE 1, LINE 21) | $ 1,614,524. |
| OTHER GROSS RENTAL DEDUCTIONS (SCHEDULE K, LINE 3B) | 0. |
| TOTAL RENTAL REAL ESTATE DEDUCTIONS (FORM 8825, LINE 18B) | 0. |
| SECTION 179 DEDUCTION (SCHEDULE K, LINE 11) | 0. |
| INVESTMENT INTEREST EXPENSE (SCHEDULE K, LINE 12B) | 0. |
| SECTION 59(E)(2) EXPENDITURES (SCHEDULE K, LINE 12C) | 0. |
| OTHER DEDUCTIONS (SCHEDULE K, LINE 12D) | 0. |
| TOTAL | $ 1,614,524. |

**Statement A—QBI Pass-through Entity Reporting (Entity Level Amounts)**

| S corporation's name: AXE TACTICAL | | S corporation's EIN: 88-1541135 |
|---|---|---|

| | | AXE TACTICAL | | |
|---|---|---|---|---|
| | | ☐ PTP | ☐ PTP | ☐ PTP |
| | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | | |
| | Ordinary business income (loss) | –50,825. | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | 1,042,845. | | |
| **Section 199A dividends** | | | | |

| | | | | |
|---|---|---|---|---|
| | | ☐ PTP | ☐ PTP | ☐ PTP |
| | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | | |
| | Ordinary business income (loss) | | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | | |

CLIENT COPY

Form **7203**
(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

## S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
Go to *www.irs.gov/Form7203* for instructions and the latest information.

OMB No. 1545-2302

Attachment
Sequence No. **203**

Name of shareholder
JOSEPH WILLIAMS

Identifying number
\*\*\*-\*\*-\*\*\*\*

**A**  Name of S corporation
AXE TACTICAL

**B**  Employer identification number
88-1541135

**C** Stock block (see instructions): _____

**D** Check applicable box(es) to indicate how stock was acquired:

(1) ☐ Original shareholder  (2) ☐ Purchased  (3) ☐ Inherited  (4) ☐ Gift  (5) ☐ Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation . . . . . . . . . . . . . . . . . . . . ☒

| Part I | Shareholder Stock Basis | | |
|---|---|---|---|
| 1 | Stock basis at the beginning of the corporation's tax year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 213,453. |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year. . . . . . . . . . . . . . . . | 2 | |
| 3a | Ordinary business income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . | 3a | | |
| b | Net rental real estate income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . | 3b | | |
| c | Other net rental income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . | 3c | | |
| d | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3d | | |
| e | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3e | | |
| f | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3f | | |
| g | Net capital gains (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3g | | |
| h | Net section 1231 gain (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . | 3h | | |
| i | Other income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3i | | |
| j | Excess depletion adjustment. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3j | | |
| k | Tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3k | | |
| l | Recapture of business credits. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3l | | |
| m | Other items that increase stock basis. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3m | | |
| 4 | Add lines 3a through 3m. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 0. |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 213,453. |
| 6 | Distributions (excluding capital contributions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 54,553. |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 158,900. |
| 8a | Nondeductible expenses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8a | | |
| b | Depletion for oil and gas. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8b | | |
| c | Business credits (sections 50(c)(1) and (5)). . . . . . . . . . . . . . . . . . . . . . . . | 8c | | |
| 9 | Add lines 8a through 8c. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | 0. |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . | 10 | 158,900. |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) . . . . . . . . . . . . . . . . . . . . . . | 11 | 50,825. |
| 12 | Debt basis restoration (see net increase in instructions for line 23) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Other items that decrease stock basis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| 14 | Add lines 11, 12, and 13. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | 50,825. |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | 108,075. |

| Part II | Shareholder Debt Basis |
|---|---|

### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1<br>☐ Formal note<br>☐ Open account | (b) Debt 2<br>☐ Formal note<br>☐ Open account | (c) Debt 3<br>☐ Formal note<br>☐ Open account | (d) Total |
|---|---|---|---|---|
| 16 Loan balance at the beginning of the corporation's tax year. . . . . . . . . . . . . . . | | | | 0. |
| 17 Additional loans (see instructions). . . . . . . . | | | | |
| 18 Loan balance before repayment. Add lines 16 and 17 . . | | | | 0. |
| 19 Principal portion of debt repayment (this line doesn't include interest) . . . . . . . . . . . . . | | | | |
| 20 Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 . . . . | | | | 0. |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**   FDIA9998  09/29/22   Form **7203** (Rev. 12-2022)

Form 7203 (Rev. 12-2022)   AXE TACTICAL                                   88-1541135        Page **2**

| **Part II** | **Shareholder Debt Basis** *(continued)*   JOSEPH WILLIAMS | | | | |

### Section B — Adjustments to Debt Basis

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| 21 Debt basis at the beginning of the corporation's tax year. . . . . . . . . . . . . . . . . . . . | | | | 0. |
| 22 Enter the amount, if any, from line 17 . . . . . | | | | |
| 23 Debt basis restoration (see instructions) . . . | | | | |
| 24 Debt basis before repayment. Add lines 21 22, and 23. . . . . . . . . . . . . . . . . . . . . . . . . | | | | 0. |
| 25 Divide line 24 by line 18 . . . . . . . . . . . . . . . . | | | | |
| 26 Nontaxable debt repayment. Multiply line 25 by line 19. . . . . . . . . . . . . . . . . . . . | | | | |
| 27 Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24. . . | | | | 0. |
| 28 Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . | | | | 0. |
| 30 Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) . . | | | | |
| 31 **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- . . . . . . . . | | | | 0. |

### Section C — Gain on Loan Repayment

| | | | | |
|---|---|---|---|---|
| 32 Repayment. Enter the amount from line 19. | | | | |
| 33 Nontaxable repayments. Enter the amount from line 26. . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 34 **Reportable gain.** Subtract line 33 from line 32 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

| **Part III** | **Shareholder Allowable Loss and Deduction Items** | | | | |

| Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|
| 35 Ordinary business loss. . . . . . . . . . . . . . | 50,825. | | 50,825. | | |
| 36 Net rental real estate loss. . . . . . . . . . . . | | | | | |
| 37 Other net rental loss. . . . . . . . . . . . . . . . | | | | | |
| 38 Net capital loss . . . . . . . . . . . . . . . . . . . | | | | | |
| 39 Net section 1231 loss. . . . . . . . . . . . . . . | | | | | |
| 40 Other loss . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| 41 Section 179 deductions . . . . . . . . . . . . . | | | | | |
| 42 Charitable contributions. . . . . . . . . . . . . . | | | | | |
| 43 Investment interest expense . . . . . . . . . | | | | | |
| 44 Section 59(e)(2) expenditures. . . . . . . . . | | | | | |
| 45 Other deductions. . . . . . . . . . . . . . . . . . . | | | | | |
| 46 Foreign taxes paid or accrued. . . . . . . . . | | | | | |
| 47 **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 . . . . | 50,825. | 0. | 50,825. | 0. | 0. |

Form **7203** (Rev. 12-2022)

| 12/31/23 | **2023 FEDERAL SUMMARY DEPRECIATION SCHEDULE** | **PAGE 1** |
|---|---|---|

**AXE TACTICAL**                                                                 88-1541135

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179/ SDA | PRIOR 179/ SDA/ DEPR. | METHOD | LIFE | CURRENT DEPR |
|---|---|---|---|---|---|---|---|---|---|---|
| **FORM 1120S** | | | | | | | | | | |
| | AMORTIZATION | | | | | | | | | |
| 7 | GOODWILL | 7/30/22 | | 1,251,060 | | | 41,660 | S/L HY | 15 | 83,446 |
| | TOTAL AMORTIZATION | | | 1,251,060 | | 0 | 41,660 | | | 83,446 |
| | AUTO / TRANSPORT EQUIPMENT | | | | | | | | | |
| 8 | WORK TRUCK | 7/30/22 | | 98,940 | | | 98,940 | 200DB HY | 5 | 0 |
| 10 | WORK SUV | 6/30/23 | | 263,405 | | | | 200DB HY | 5 | 52,681 |
| | TOTAL AUTO / TRANSPORT EQUI | | | 362,345 | | 0 | 98,940 | | | 52,681 |
| | FURNITURE AND FIXTURES | | | | | | | | | |
| 2 | FURNITURE & FIXTURES | 7/30/22 | | 40,500 | | | 40,500 | 200DB HY | 5 | 0 |
| 5 | SIGNAGE | 7/30/22 | | 6,000 | | | 6,000 | 200DB HY | 5 | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 46,500 | | 0 | 46,500 | | | 0 |
| | IMPROVEMENTS | | | | | | | | | |
| 3 | LEASEHOLD IMPROVEMENTS | 7/30/22 | | 578,000 | | | 6,803 | S/L MM | 39 | 14,820 |
| | TOTAL IMPROVEMENTS | | | 578,000 | | 0 | 6,803 | | | 14,820 |
| | MACHINERY AND EQUIPMENT | | | | | | | | | |
| 1 | SMALL MACHINERY & EQUIPMEN | 7/30/22 | | 48,000 | | | 48,000 | 200DB HY | 3 | 0 |
| 6 | SHED | 7/30/22 | | 3,500 | | | 3,500 | 200DB HY | 5 | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 51,500 | | 0 | 51,500 | | | 0 |
| | MISCELLANEOUS | | | | | | | | | |
| 4 | SMALL TOOS & MISC. | 7/30/22 | | 4,500 | | | 4,500 | 200DB HY | 3 | 0 |
| | TOTAL MISCELLANEOUS | | | 4,500 | | 0 | 4,500 | | | 0 |
| | TOTAL DEPRECIATION | | | 1,042,845 | | 0 | 208,243 | | | 67,501 |
| | GRAND TOTAL AMORTIZATION | | | 1,251,060 | | 0 | 41,660 | | | 83,446 |

CLIENT COPY

| 12/31/23 | 2023 FEDERAL SUMMARY DEPRECIATION SCHEDULE | PAGE 2 |
|---|---|---|
| | **AXE TACTICAL** | 88-1541135 |

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179/ SDA | PRIOR 179/ SDA/ DEPR. | METHOD | LIFE | CURRENT DEPR |
|---|---|---|---|---|---|---|---|---|---|---|
| | GRAND TOTAL DEPRECIATION | | | 1,042,845 | | 0 | 208,243 | | | 67,501 |

CLIENT COPY

**12/31/23**                              **2023 FEDERAL DEPRECIATION SCHEDULE**                              **PAGE 1**

AXE TACTICAL                                                                          88-1541135

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR | PRIOR DEC. BAL. DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FORM 1120S | | | | | | | | | | | | | | | |
| | AMORTIZATION | | | | | | | | | | | | | | | |
| 7 | GOODWILL | 7/30/22 | | 1,251,060 | | | | | | | 1,251,060 | 41,660 | S/L HY | 15 | .06670 | 83,446 |
| | TOTAL AMORTIZATION | | | 1,251,060 | | 0 | 0 | 0 | 0 | 0 | 1,251,060 | 41,660 | | | | 83,446 |
| | AUTO / TRANSPORT EQUIPMENT | | | | | | | | | | | | | | | |
| 8 | WORK TRUCK ** | 7/30/22 | | 98,940 | | | | 98,940 | | | 0 | | 200DB HY | 5 | | 0 |
| 10 | WORK SUV ** | 6/30/23 | | 263,405 | | | | | | | 263,405 | | 200DB HY | 5 | .20000 | 52,681 |
| | TOTAL AUTO / TRANSPORT EQUIP | | | 362,345 | | 0 | 0 | 98,940 | 0 | 0 | 263,405 | 0 | | | | 52,681 |
| | FURNITURE AND FIXTURES | | | | | | | | | | | | | | | |
| 2 | FURNITURE & FIXTURES ** | 7/30/22 | | 40,500 | | | | 40,500 | | | 0 | | 200DB HY | 5 | | 0 |
| 5 | SIGNAGE ** | 7/30/22 | | 6,000 | | | | 6,000 | | | 0 | | 200DB HY | 5 | | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 46,500 | | 0 | 0 | 46,500 | 0 | 0 | 0 | 0 | | | | 0 |
| | IMPROVEMENTS | | | | | | | | | | | | | | | |
| 3 | LEASEHOLD IMPROVEMENTS ** | 7/30/22 | | 578,000 | | | | | | | 578,000 | 6,803 | S/L MM | 39 | .02564 | 14,820 |
| | TOTAL IMPROVEMENTS | | | 578,000 | | 0 | 0 | 0 | 0 | 0 | 578,000 | 6,803 | | | | 14,820 |
| | MACHINERY AND EQUIPMENT | | | | | | | | | | | | | | | |
| 1 | SMALL MACHINERY & EQUIPMENT | 7/30/22 | | 48,000 | | | | 48,000 | | | 0 | | 200DB HY | 3 | | 0 |
| 6 | SHED ** | 7/30/22 | | 3,500 | | | | 3,500 | | | 0 | | 200DB HY | 5 | | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 51,500 | | 0 | 0 | 51,500 | 0 | 0 | 0 | 0 | | | | 0 |

CLIENT COPY

| 12/31/23 | | | | **2023 FEDERAL DEPRECIATION SCHEDULE** | | | | | | | | | | | **PAGE 2** |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

**AXE TACTICAL** — 88-1541135

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE RATE | CURRENT DEPR. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | MISCELLANEOUS | | | | | | | | | | | | | | |
| 4 | SMALL TOOS & MISC. ** | 7/30/22 | | 4,500 | | | | 4,500 | | | 0 | | 200DB HY | 3 | 0 |
| | TOTAL MISCELLANEOUS | | | 4,500 | | 0 | 0 | 4,500 | 0 | 0 | 0 | 0 | | | 0 |
| | TOTAL DEPRECIATION | | | 1,042,845 | | 0 | 0 | 201,440 | 0 | 0 | 841,405 | 6,803 | | | 67,501 |
| | GRAND TOTAL AMORTIZATION | | | 1,251,060 | | 0 | 0 | 0 | 0 | 0 | 1,251,060 | 41,660 | | | 83,446 |
| | GRAND TOTAL DEPRECIATION | | | 1,042,845 | | 0 | 0 | 201,440 | 0 | 0 | 841,405 | 6,803 | | | 67,501 |

**ASSET INCLUDED IN UNADJUSTED BASIS IMMEDIATELY AFTER ACQUISITION FOR THE QBI CALCULATION.

CLIENT COPY

# 2023 FEDERAL ALTERNATIVE MINIMUM TAX DEPRECIATION SCHEDULE

**12/31/23**  **PAGE 1**

AXE TACTICAL

88-1541135

| NO | DESCRIPTION | DATE ACQUIRED | DATE SOLD | AMT BASIS | AMT PRIOR DEPR | AMT METHOD | AMT LIFE | AMT RATE | AMT DEPR | REG. DEPR | OWN PCT | POST-86 DEPR ADJ | REAL PROP PREF | LEAS PER PROP PREF | 59 (E)(2) AMORT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FORM 1120S | | | | | | | | | | | | | | |
| | **AUTO / TRANSPORT EQUIPMENT** | | | | | | | | | | | | | | |
| 8 | WORK TRUCK | 7/30/22 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| 10 | WORK SUV | 6/30/23 | | 263,405 | | 150DB HY | 5 | .15000 | 39,511 | 52,681 | | 13,170 | | | 0 |
| | TOTAL AUTO / TRANSPORT EQUIP | | | 263,405 | 0 | | | | 39,511 | 52,681 | | 13,170 | 0 | 0 | 0 |
| | **FURNITURE AND FIXTURES** | | | | | | | | | | | | | | |
| 2 | FURNITURE & FIXTURES | 7/30/22 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| 5 | SIGNAGE | 7/30/22 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 0 | 0 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |
| | **IMPROVEMENTS** | | | | | | | | | | | | | | |
| 3 | LEASEHOLD IMPROVEMENTS | 7/30/22 | | 578,000 | 6,803 | S/L MM | 39 | .02564 | 14,820 | 14,820 | | | | | 0 |
| | TOTAL IMPROVEMENTS | | | 578,000 | 6,803 | | | | 14,820 | 14,820 | | 0 | 0 | 0 | 0 |
| | **MACHINERY AND EQUIPMENT** | | | | | | | | | | | | | | |
| 1 | SMALL MACHINERY & EQUIPMENT | 7/30/22 | | 0 | | 200DB HY | 3 | | 0 | 0 | | | | | 0 |
| 6 | SHED | 7/30/22 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 0 | 0 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |
| | **MISCELLANEOUS** | | | | | | | | | | | | | | |
| 4 | SMALL TOOS & MISC. | 7/30/22 | | 0 | | 200DB HY | 3 | | 0 | 0 | | | | | 0 |
| | TOTAL MISCELLANEOUS | | | 0 | 0 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |

CLIENT COPY

| 12/31/23 | 2023 FEDERAL ALTERNATIVE MINIMUM TAX DEPRECIATION SCHEDULE | PAGE 2 |
|---|---|---|

**AXE TACTICAL**                                                                88-1541135

| NO | DESCRIPTION | DATE ACQUIRED | DATE SOLD | AMT BASIS | AMT PRIOR DEPR | AMT METHOD | AMT LIFE | AMT RATE | AMT DEPR | REG. DEPR | OWN PCT | POST-86 DEPR ADJ | REAL PROP PREF | LEAS PER PROP PREF | 59 (E)(2) AMORT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL DEPRECIATION | | | 841,405 | 6,803 | | | | 54,331 | 67,501 | | 13,170 | 0 | 0 | 0 |
| | GRAND TOTAL DEPRECIATION | | | 841,405 | 6,803 | | | | 54,331 | 67,501 | | 13,170 | 0 | 0 | 0 |

CLIENT COPY

| 12/31/24 | | | | | | | **2024 FEDERAL DEPRECIATION SCHEDULE** | | | | | | | | **PAGE 1** |

**AXE TACTICAL**                                                                              88-1541135

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/BONUS/SP. DEPR | PRIOR DEC. BAL. DEPR. | SALVAG/BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FORM 1120S | | | | | | | | | | | | | | | |
| | AMORTIZATION | | | | | | | | | | | | | | | |
| 7 | GOODWILL | 7/30/22 | | 1,251,060 | | | | | | | 1,251,060 | 125,106 | S/L HY | 15 | .06670 | 83,446 |
| | TOTAL AMORTIZATION | | | 1,251,060 | | 0 | 0 | 0 | 0 | 0 | 1,251,060 | 125,106 | | | | 83,446 |
| | AUTO / TRANSPORT EQUIPMENT | | | | | | | | | | | | | | | |
| 8 | WORK TRUCK | 7/30/22 | | 98,940 | | | | 98,940 | | | 0 | | 200DB HY | 5 | | 0 |
| 10 | WORK SUV | 6/30/23 | | 263,405 | | | | | | | 263,405 | 52,681 | 200DB HY | 5 | .32000 | 84,290 |
| | TOTAL AUTO / TRANSPORT EQUIP | | | 362,345 | | 0 | 0 | 98,940 | 0 | 0 | 263,405 | 52,681 | | | | 84,290 |
| | FURNITURE AND FIXTURES | | | | | | | | | | | | | | | |
| 2 | FURNITURE & FIXTURES | 7/30/22 | | 40,500 | | | | 40,500 | | | 0 | | 200DB HY | 5 | | 0 |
| 5 | SIGNAGE | 7/30/22 | | 6,000 | | | | 6,000 | | | 0 | | 200DB HY | 5 | | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 46,500 | | 0 | 0 | 46,500 | 0 | 0 | 0 | 0 | | | | 0 |
| | IMPROVEMENTS | | | | | | | | | | | | | | | |
| 3 | LEASEHOLD IMPROVEMENTS | 7/30/22 | | 578,000 | | | | | | | 578,000 | 21,623 | S/L MM | 39 | .02564 | 14,820 |
| | TOTAL IMPROVEMENTS | | | 578,000 | | 0 | 0 | 0 | 0 | 0 | 578,000 | 21,623 | | | | 14,820 |
| | MACHINERY AND EQUIPMENT | | | | | | | | | | | | | | | |
| 1 | SMALL MACHINERY & EQUIPMENT | 7/30/22 | | 48,000 | | | | 48,000 | | | 0 | | 200DB HY | 3 | | 0 |
| 6 | SHED | 7/30/22 | | 3,500 | | | | 3,500 | | | 0 | | 200DB HY | 5 | | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 51,500 | | 0 | 0 | 51,500 | 0 | 0 | 0 | 0 | | | | 0 |

CLIENT COPY

# 2024 FEDERAL DEPRECIATION SCHEDULE

**12/31/24**  **PAGE 2**

AXE TACTICAL

88-1541135

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **MISCELLANEOUS** | | | | | | | | | | | | | | | |
| 4 | SMALL TOOS & MISC. | 7/30/22 | | 4,500 | | | | 4,500 | | | 0 | | 200DB HY | 3 | | 0 |
| | TOTAL MISCELLANEOUS | | | 4,500 | | 0 | 0 | 4,500 | 0 | 0 | 0 | 0 | | | | 0 |
| | TOTAL DEPRECIATION | | | 1,042,845 | | 0 | 0 | 201,440 | 0 | 0 | 841,405 | 74,304 | | | | 99,110 |
| | GRAND TOTAL AMORTIZATION | | | 1,251,060 | | 0 | 0 | 0 | 0 | 0 | 1,251,060 | 125,106 | | | | 83,446 |
| | GRAND TOTAL DEPRECIATION | | | 1,042,845 | | 0 | 0 | 201,440 | 0 | 0 | 841,405 | 74,304 | | | | 99,110 |

CLIENT COPY

**12/31/24**  **2024 FEDERAL ALTERNATIVE MINIMUM TAX DEPRECIATION SCHEDULE**  **PAGE 1**

**AXE TACTICAL**

88-1541135

| NO | DESCRIPTION | DATE ACQUIRED | DATE SOLD | AMT BASIS | AMT PRIOR DEPR | AMT METHOD | AMT LIFE | AMT RATE | AMT DEPR | REG. DEPR | OWN PCT | POST-86 DEPR ADJ | REAL PROP PREF | LEAS PER PROP PREF | 59 (E)(2) AMORT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FORM 1120S | | | | | | | | | | | | | | |
| | AUTO / TRANSPORT EQUIPMENT | | | | | | | | | | | | | | |
| 8 | WORK TRUCK | 7/30/22 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| 10 | WORK SUV | 6/30/23 | | 263,405 | 39,511 | 150DB HY | 5 | .25500 | 67,168 | 84,290 | | 17,122 | | | 0 |
| | TOTAL AUTO / TRANSPORT EQUIP | | | 263,405 | 39,511 | | | | 67,168 | 84,290 | | 17,122 | 0 | 0 | 0 |
| | FURNITURE AND FIXTURES | | | | | | | | | | | | | | |
| 2 | FURNITURE & FIXTURES | 7/30/22 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| 5 | SIGNAGE | 7/30/22 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 0 | 0 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |
| | IMPROVEMENTS | | | | | | | | | | | | | | |
| 3 | LEASEHOLD IMPROVEMENTS | 7/30/22 | | 578,000 | 21,623 | S/L MM | 39 | .02564 | 14,820 | 14,820 | | | | | 0 |
| | TOTAL IMPROVEMENTS | | | 578,000 | 21,623 | | | | 14,820 | 14,820 | | 0 | 0 | 0 | 0 |
| | MACHINERY AND EQUIPMENT | | | | | | | | | | | | | | |
| 1 | SMALL MACHINERY & EQUIPMENT | 7/30/22 | | 0 | | 200DB HY | 3 | | 0 | 0 | | | | | 0 |
| 6 | SHED | 7/30/22 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 0 | 0 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |
| | MISCELLANEOUS | | | | | | | | | | | | | | |
| 4 | SMALL TOOS & MISC. | 7/30/22 | | 0 | | 200DB HY | 3 | | 0 | 0 | | | | | 0 |
| | TOTAL MISCELLANEOUS | | | 0 | 0 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |

CLIENT COPY

**AXE TACTICAL**    88-1541135

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | AMT BASIS | AMT PRIOR DEPR | AMT METHOD | AMT LIFE | AMT RATE | AMT DEPR | REG. DEPR | OWN PCT | POST-86 DEPR ADJ | REAL PROP PREF | LEAS PER PROP PREF | 59 (E)(2) AMORT |
|-----|-------------|---------------|-----------|-----------|----------------|------------|----------|----------|----------|-----------|---------|------------------|----------------|--------------------|-----------------|
| | TOTAL DEPRECIATION | | | 841,405 | 61,134 | | | | 81,988 | 99,110 | | 17,122 | 0 | 0 | 0 |
| | GRAND TOTAL DEPRECIATION | | | 841,405 | 61,134 | | | | 81,988 | 99,110 | | 17,122 | 0 | 0 | 0 |

CLIENT COPY

Form **8879-CORP**

(December 2022)

Department of the Treasury
Internal Revenue Service

**E-file Authorization for Corporations**

For calendar year 20 **23** , or tax year beginning _ _ _ , 20 _ _ , ending _ _ _ , 20 _ _

Use for efile authorizations for Form 1120, 1120-F or 1120S.
**Do not send to the IRS. Keep for your records.**
Go to *www.irs.gov/Form8879CORP* for the latest information.

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| AXE TACTICAL | 88-1541135 |

| **Part I** | **Information** (Whole dollars only) | | |
|---|---|---|---|
| **1** | Total income (Form 1120, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| **2** | Total income (Form 1120-F, Section II, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| **3** | Total income (loss) (Form 1120-S, line 6) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 1,563,699. |

| **Part II** | **Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.** |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize  TAILORED TAX                                                         to enter my PIN   41135   as my signature
ERO firm name                                                                                                          **do not enter all zeros**
on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____   Date _____   Title PRESIDENT _____

| **Part III** | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   59654159119
                                                                                                                                        **do not enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature   WESLEY J FUGLESANG                                                    Date _____

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**BAA  For Paperwork Reduction Act Notice, see instructions.**          CPCA9401L  01/04/23          Form **8879-CORP** (12-2022)

Form **1120-S**

Department of the Treasury
Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2023**

For calendar year 2023 or tax year beginning _____ , 2023, ending _____ ,

| | | |
|---|---|---|
| **A** S election effective date<br>7/30/2022 | **TYPE**<br>**OR**<br>**PRINT** | AXE TACTICAL<br>18865 SR 54 UNIT 116<br>LUTZ, FL 33558 |

**B** Business activity code number (see instructions) 999000

**C** Check if Schedule M-3 attached ☐

**D** Employer identification number   88-1541135

**E** Date incorporated   7/30/2022

**F** Total assets (see instructions)   $ 2,319,745.

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions.   ☐ Yes   ☒ No

**H** Check if: **(1)** ☐ Final return   **(2)** ☐ Name change   **(3)** ☐ Address change
**(4)** ☐ Amended return   **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1

**J** Check if corporation:   **(1)** ☐ Aggregated activities for section 465 at-risk purposes   **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

| | | | | |
|---|---|---|---|---:|
| **I N C O M E** | **1 a** | Gross receipts or sales | 3,476,671. | |
| | **b** | Less returns and allowances | 6,980. Balance | **1c** 3,469,691. |
| | **2** | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . . . . | | **2** 1,905,992. |
| | **3** | Gross profit. Subtract line 2 from line 1c. . . . . . . . . . . . . . . . . . . . . . . | | **3** 1,563,699. |
| | **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797). . . . . . . . . . . . . . . | | **4** |
| | **5** | Other income (loss) (see instrs — att statement). . . . . . . . . . . . . . . . . . . . | | **5** |
| | **6** | **Total income (loss).** Add lines 3 through 5. . . . . . . . . . . . . . . . . . . . . . | | **6** 1,563,699. |
| **D E D U C T I O N S   S E E   I N S T R S** | **7** | Compensation of officers (see instructions — attach Form 1125-E) . . . . . . . . . . . . | | **7** |
| | **8** | Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . . . . . . | | **8** |
| | **9** | Repairs and maintenance. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **9** 7,667. |
| | **10** | Bad debts. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** |
| | **11** | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **11** 144,000. |
| | **12** | Taxes and licenses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **12** 122,433. |
| | **13** | Interest (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** 195,145. |
| | **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . . | | **14** 67,501. |
| | **15** | Depletion **(Do not deduct oil and gas depletion.)** . . . . . . . . . . . . . . . . . . | | **15** |
| | **16** | Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16** 5,989. |
| | **17** | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . . . . . . . . | | **17** |
| | **18** | Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **18** |
| | **19** | Energy efficient commercial buildings deduction (attach Form 7205). . . . . . . . . . . . | | **19** |
| | **20** | Other deductions (attach statement). . . . . . . . . . . . . SEE STATEMENT 1 | | **20** 1,071,789. |
| | **21** | **Total deductions.** Add lines 7 through 20. . . . . . . . . . . . . . . . . . . . . . | | **21** 1,614,524. |
| | **22** | **Ordinary business income (loss).** Subtract line 21 from line 6. . . . . . . . . . . . . | | **22** -50,825. |

| | | | | |
|---|---|---|---|---:|
| **T A X   A N D   P A Y M E N T S** | **23a** | Excess net passive income or LIFO recapture tax (see instructions). . . . . . . . . . . . | **23a** | |
| | **b** | Tax from Schedule D (Form 1120-S) . . . . . . . . . . . . . . . . | **23b** | |
| | **c** | Add lines 23a and 23b (see instructions for additional taxes). . . . . . . . . . . . . . | | **23c** |
| | **24a** | Current year's estimated tax payments and preceding year's overpayment credited to the current year. . . | **24a** | |
| | **b** | Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . . | **24b** | |
| | **c** | Credit for federal tax paid on fuels (attach Form 4136). . . . . . . . | **24c** | |
| | **d** | Elective payment election amount from Form 3800. . . . . . . . . . | **24d** | |
| | **z** | Add lines 24a through 24d. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **24z** |
| | **25** | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . . . . ☐ | | **25** |
| | **26** | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed. . . . . . | | **26** 0. |
| | **27** | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid . . . . | | **27** |
| | **28** | Enter amount from line 27: **Credited to 2024 estimated tax** _____ **Refunded** . . . | | **28** |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____   Date _____   Title   PRESIDENT

May the IRS discuss this return with the preparer shown below? See instructions.   ☒ Yes   ☐ No

**Paid Preparer Use Only**

| | | | |
|---|---|---|---|
| Print/Type preparer's name<br>WESLEY J FUGLESANG | Preparer's signature<br>WESLEY J FUGLESANG | Date | Check ☒ if self-employed   PTIN P01623442 |
| Firm's name   TAILORED TAX | | | Firm's EIN |
| Firm's address   3331 LAKE SAXON DRIVE<br>LAND O LAKES, FL 34639 | | | Phone no. 813-310-2817 |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**        SPSA0112  06/27/23        Form **1120-S** (2023)

Form 1120-S (2023)   AXE TACTICAL                                        88-1541135                    Page **2**

| **Schedule B** | **Other Information** (see instructions) | **Yes** | **No** |
|---|---|---|---|

**1** Check accounting method:  **a** [X] Cash  **b** [ ] Accrual  **c** [ ] Other (specify) _ _ _ _ _ _ _ _ _ _ _ _

**2** See the instructions and enter the:

**a** Business activity WEAPON RANGE_ _ _ _ _ _ _ _ _ _   **b** Product or service  SERVICE_ _ _ _ _ _ _ _ _ _ _

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . .    | | X

**4** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    | | X

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . .    | | X

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . . . . . . . .    | | X

If "Yes," complete lines (i) and (ii) below.

**(i)** Total shares of restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _

**(ii)** Total shares of non-restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _

**b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . .    | | X

If "Yes," complete lines (i) and (ii) below.

**(i)** Total shares of stock outstanding at the end of the tax year . . . . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _

**(ii)** Total shares of stock outstanding if all instruments were executed . . . . . . . . . . . . . _ _ _ _ _ _ _ _ _ _

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    | | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . . . .  [ ]

If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _ _ _ _ _ _ _ _ _ _ _ _

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    | | X

**10** Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    | | X

**a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.

**b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the corporation has business interest expense.

**c** The corporation is a tax shelter and the corporation has business interest expense.

If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    | | X

**a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.

**b** The corporation's total assets at the end of the tax year were less than $250,000.

If "Yes," the corporation is not required to complete Schedules L and M-1.

Form 1120-S (2023) AXE TACTICAL                                        88-1541135                  Page 3

| Schedule B | Other Information    (see instructions) *(continued)* | | Yes | No |
|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| | If "Yes," enter the amount of principal reduction. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _ _ _ _ _ _ _ _ _ _ | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions. . . . | | | X |
| 14a | Did the corporation make any payments in 2023 that would require it to file Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions. . . . | | | X |

| Schedule K | | Shareholders' Pro Rata Share Items | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . . . . . . . | **1** | -50,825. |
| | **2** | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . . . . . . | **2** | |
| | **3a** | Other gross rental income (loss) . . . . . . . . . . | **3a** | |
| | **b** | Expenses from other rental activities (attach statement) . . . . | **3b** | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a . . . . . . . . . . . . . . . . | **3c** | |
| | **4** | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| | **5** | Dividends: **a** Ordinary dividends . . . . . . . . . . . . . . . . | **5a** | |
| | | **b** Qualified dividends . . . . . . . . . . | **5b** | |
| | **6** | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . . . . . | **7** | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . . . . . | **8a** | |
| | **b** | Collectibles (28%) gain (loss) . . . . . . . . . . | **8b** | |
| | **c** | Unrecaptured section 1250 gain (attach statement) . . . . | **8c** | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . | **9** | |
| | **10** | Other income (loss) (see instructions) . . . . . . . . . Type: | **10** | |
| **Deductions** | **11** | Section 179 deduction (attach Form 4562) . . . . . . . . . . | **11** | |
| | **12a** | Charitable contributions . . . . . . . . . . | **12a** | |
| | **b** | Investment interest expense. . . . . . . . . . . . . . . . | **12b** | |
| | **c** | Section 59(e)(2) expenditures . . . . . . . . . . Type: | **12c** | |
| | **d** | Other deductions (see instructions) . . . . . . . Type: | **12d** | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)) . . . . | **13a** | |
| | **b** | Low-income housing credit (other) . . . . . . . . . . | **13b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . . . . . . . . | **13c** | |
| | **d** | Other rental real estate credits (see instrs) . . . . . Type: | **13d** | |
| | **e** | Other rental credits (see instructions) . . . . . . . . . Type: | **13e** | |
| | **f** | Biofuel producer credit (attach Form 6478) . . . . . . . . . | **13f** | |
| | **g** | Other credits (see instructions) . . . . . . . . . . . . . . . Type: | **13g** | |
| **International** | **14** | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance . . . . . . . . . . ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . | **15a** | 13,170. |
| | **b** | Adjusted gain or loss . . . . . . . . . . . . . . . . | **15b** | |
| | **c** | Depletion (other than oil and gas) . . . . . . . . . . | **15c** | |
| | **d** | Oil, gas, and geothermal properties — gross income . . . . | **15d** | |
| | **e** | Oil, gas, and geothermal properties — deductions . . . . | **15e** | |
| | **f** | Other AMT items (attach statement) . . . . . . . . . . | **15f** | |
| **Items Affecting Shareholder Basis** | **16a** | Tax-exempt interest income . . . . . . . . . . . . . . . . | **16a** | |
| | **b** | Other tax-exempt income . . . . . . . . . . . . . . . . | **16b** | |
| | **c** | Nondeductible expenses . . . . . . . . . . . . . . . . | **16c** | |
| | **d** | Distributions (attach stmt if required) (see instrs) . . . . | **16d** | 54,553. |
| | **e** | Repayment of loans from shareholders . . . . . . . . . . | **16e** | |
| | **f** | Foreign taxes paid or accrued . . . . . . . . . . . . . . . . | **16f** | |

SPSA0134  06/27/23                                                          Form **1120-S** (2023)

Form 1120-S (2023)  AXE TACTICAL                                                88-1541135          Page **4**

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|

| Other Infor- mation | **17a** Investment income | 17a | |
| | **b** Investment expenses | 17b | |
| | **c** Dividend distributions paid from accumulated earnings and profits | 17c | |
| | **d** Other items and amounts | | |
| | (attach statement)                    SEE STATEMENT 2 | | |
| Recon- ciliation | **18** **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | 18 | −50,825. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** | Cash | | 436,259. | | 326,690. |
| **2a** | Trade notes and accounts receivable | | | | |
| **b** | Less allowance for bad debts | ( ) | | ( ) | |
| **3** | Inventories | | 84,170. | | 100,000. |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities (see instructions) | | | | |
| **6** | Other current assets (attach stmt) | | | | |
| **7** | Loans to shareholders | | | | |
| **8** | Mortgage and real estate loans | | | | |
| **9** | Other investments (attach statement) | | | | |
| **10a** | Buildings and other depreciable assets | 779,440. | | 1,042,845. | |
| **b** | Less accumulated depreciation | ( 208,243.) | 571,197. | ( 275,744.) | 767,101. |
| **11a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | ( ) | | ( ) | |
| **12** | Land (net of any amortization) | | | | |
| **13a** | Intangible assets (amortizable only) | 1,251,060. | | 1,251,060. | |
| **b** | Less accumulated amortization | ( 41,660.) | 1,209,400. | ( 125,106.) | 1,125,954. |
| **14** | Other assets (attach stmt) | | | | |
| **15** | Total assets | | 2,301,026. | | 2,319,745. |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** | Other current liabilities (attach stmt) | | | | |
| **19** | Loans from shareholders | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | | | |
| **21** | Other liabilities (attach statement)    SEE ST 3 | | 2,087,573. | | 2,211,670. |
| **22** | Capital stock | | | | |
| **23** | Additional paid-in capital | | 400,000. | | 400,000. |
| **24** | Retained earnings | | −186,547. | | −291,925. |
| **25** | Adjustments to shareholders' equity (att stmt) | | | | |
| **26** | Less cost of treasury stock | | ( ) | | ( ) |
| **27** | Total liabilities and shareholders' equity | | 2,301,026. | | 2,319,745. |

SPSA0134  06/27/23                                          Form **1120-S** (2023)

Form 1120-S (2023) AXE TACTICAL                                     88-1541135              Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss) per books.............. | −50,825. | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | **a** | Tax-exempt interest.. $ _ _ _ _ _ _ _ _ _ _ _ | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | | |
| **a** | Depreciation........ $ _ _ _ _ _ _ _ _ _ _ | | **a** | Depreciation ... $ _ _ _ _ _ _ _ _ _ _ | | |
| **b** | Travel and entertainment $ _ _ _ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | **7** | Add lines 5 and 6...................... | | 0. |
| **4** | Add lines 1 through 3...................... | −50,825. | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4. .... | | −50,825. |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions) |
|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year................. | −186,547. | | | |
| **2** | Ordinary income from page 1, line 22............ | | | | |
| **3** | Other additions................................. | | | | |
| **4** | Loss from page 1, line 22 ..................... | ( 50,825.) | | | |
| **5** | Other reductions............................. | ( ) | | | ( ) |
| **6** | Combine lines 1 through 5..................... | −237,372. | | | |
| **7** | Distributions................................. | 54,553. | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6........ | −291,925. | | | |

SPSA0134   06/27/23                                                          Form **1120-S** (2023)

CLIENT COPY

Form **1125-A**
(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

► **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
► **Go to *www.irs.gov/Form1125A* for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| AXE TACTICAL | 88-1541135 |

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year | 84,170. |
| 2 | Purchases | 1,921,822. |
| 3 | Cost of labor | |
| 4 | Additional section 263A costs (attach schedule) | |
| 5 | Other costs (attach schedule) | |
| 6 | **Total.** Add lines 1 through 5 | 2,005,992. |
| 7 | Inventory at end of year | 100,000. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 1,905,992. |

**9 a** Check all methods used for valuing closing inventory:

   *(i)* ☐ Cost

   *(ii)* ☒ Lower of cost or market

   *(iii)* ☐ Other (Specify method used and attach explanation.) ► _____

  **b** Check if there was a writedown of subnormal goods ► ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ► ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO **9d** |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

**BAA  For Paperwork Reduction Act Notice, see instructions.**
Form **1125-A** (Rev. 11-2018)

CLIENT COPY

CPCZ0401L  09/26/18

671121

| Schedule K-1 | **2023** |
|---|---|
| (Form 1120-S) | |
| Department of the Treasury Internal Revenue Service | For calendar year 2023, or tax year |

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

beginning ___/___/___    ending ___/___/___

## Shareholder's Share of Income, Deductions, Credits, etc.    See separate instructions.

### Part I    Information About the Corporation

**A** Corporation's employer identification number
88-1541135

**B** Corporation's name, address, city, state, and ZIP code
AXE TACTICAL
18865 SR 54 UNIT 116
LUTZ, FL 33558

**C** IRS Center where corporation filed return
E-FILE

**D** Corporation's total number of shares
Beginning of tax year............... 0
End of tax year..................... 0

### Part II    Information About the Shareholder

**E** Shareholder's identifying number
***-**-****

**F** Shareholder's name, address, city, state, and ZIP code
JOSEPH WILLIAMS
7842 LAND O LAKES BLVD
LAND O LAKES, FL 34638

**G** Current year allocation percentage......... 100 %

**H** Shareholder's number of shares
Beginning of tax year............... 0
End of tax year..................... 0

**I** Loans from shareholder
Beginning of tax year............. $ _____
End of tax year................... $ _____

F
O
R

I
R
S

U
S
E

O
N
L
Y

CLIENT COPY

### Part III    Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -50,825. | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked............... ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | A | 13,170. |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | D | 54,553. |
| | | | |
| | | | |
| | | | |
| | | 17 | Other information |
| | | AC* | STMT |
| 11 | Section 179 deduction | | |
| | | AJ* | STMT |
| 12 | Other deductions | | |
| | | V* | STMT |
| | | | |
| | | | |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**  www.irs.gov/Form1120S  **Schedule K-1 (Form 1120-S) 2023**

SHAREHOLDER 1

AXE TACTICAL 88-1541135

**BOX 17**
**OTHER INFORMATION**

**\* DESCRIPTIVE INFORMATION**

| | | |
|---|---|---|
| AC | GROSS RECEIPTS FOR SECTION 448(C)................................................. | $ 3,469,691. |
| AJ | AGGREGATE BUSINESS ACTIVITY GROSS INCOME....................................... | 1,563,699. |
| AJ | AGGREGATE BUSINESS ACTIVITY TOTAL DEDUCTIONS................................. | 1,614,524. |



**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: AXE TACTICAL | | S corporation's EIN: 88-1541135 |
|---|---|---|
| Shareholder's name:  JOSEPH WILLIAMS | | Shareholder's identifying number: * * * – * * – * * * * |

| | AXE TACTICAL | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | −50,825. | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 1,042,845. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

SHAREHOLDER 1
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**     SPSA1515  05/15/23     **Statement A (Form 1120-S) (2023)**

Form **4562**

**Depreciation and Amortization**
**(Including Information on Listed Property)**
Attach to your tax return.
Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2023**

Department of the Treasury
Internal Revenue Service

Attachment
Sequence No. **179**

Name(s) shown on return
AXE TACTICAL

Identifying number
88-1541135

Business or activity to which this form relates
FORM 1120S

| Part I | Election To Expense Certain Property Under Section 179 |
| --- | --- |

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | | |
| --- | --- | --- | --- | --- |
| 1 | Maximum amount (see instructions) | | **1** | 1,160,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | | **3** | 2,890,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |

| | | | | |
| --- | --- | --- | --- | --- |
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| Part II | Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.) |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

| Part III | MACRS Depreciation (Don't include listed property. See instructions.) |
| --- | --- |

**Section A**

| | | | |
| --- | --- | --- | --- |
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** | 14,820. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | ☐ | |

**Section B — Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
| --- | --- | --- | --- | --- | --- | --- |
| **19 a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental | | | 27.5 yrs | MM | S/L | |
| property | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real | | | 39 yrs | MM | S/L | |
| property | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| **20 a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

| Part IV | Summary (See instructions.) |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 21 | Listed property. Enter amount from line 28 | **21** | 52,681. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 67,501. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

FDIZ0812L 06/22/23

Form **4562** (2023)

Form 4562 (2023)    AXE TACTICAL                                         88-1541135           Page **2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A – Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed? . . . . . . . . . [X] Yes [ ] No **24b** If 'Yes,' is the evidence written? . . . . . [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . . | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| WORK TRUCK | 7/30/22 | 100.0 | 98,940. | | 5.0 | 200DB HY | | |
| WORK SUV | 6/30/23 | 100.0 | 263,405. | 263,405. | 5.0 | 200DB HY | 52,681. | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . | | | | | **28** | | 52,681. | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | **29** | 0. |

### Section B – Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles) . . . . . . . . . . . . . | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year . . . . . . . | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** | Was the vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

### Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . . . . . . . . . . . **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2023 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **43** | | | | | 83,446. |
| **44 Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . . . . . . . . . **44** | | | | | 83,446. |

FDIZ0812L 06/22/23                                                                Form **4562** (2023)

CLIENT COPY

| 2023 | FEDERAL STATEMENTS | PAGE 1 |
|---|---|---|
| | AXE TACTICAL | 88-1541135 |

**STATEMENT 1**
**FORM 1120S, LINE 20**
**OTHER DEDUCTIONS**

| | | |
|---|---|---|
| AMORTIZATION | $ | 83,446. |
| AUTO AND TRUCK EXPENSE | | 47,743. |
| BANK CHARGES | | 81,865. |
| INSURANCE | | 98,503. |
| LEASED PAYROLL EXPENSES | | 635,047. |
| POSTAGE | | 1,984. |
| SUPPLIES | | 38,614. |
| TELEPHONE | | 5,357. |
| TRAVEL | | 53,696. |
| UTILITIES | | 25,534. |
| | TOTAL $ | 1,071,789. |

**STATEMENT 2**
**FORM 1120S, SCHEDULE K, LINE 17D**
**OTHER ITEMS AND AMOUNTS**

| | | |
|---|---|---|
| GROSS RECEIPTS FOR SECTION 448(C) | $ | 3,469,691. |
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME FOR SEC. 461(L) | $ | 1,563,699. |
| AGGREGATE BUSINESS ACTIVITY TOTAL DEDUCTIONS FOR SEC. 461(L) | $ | 1,614,524. |

**STATEMENT 3**
**FORM 1120S, SCHEDULE L, LINE 21**
**OTHER LIABILITIES**

| | BEGINNING | ENDING |
|---|---|---|
| A/R & INVENTORY LOC | $ 1,000. | $ 250,000. |
| ALL BUSINESS ASSETS LOAN | 2,086,573. | 1,961,670. |
| TOTAL | $ 2,087,573. | $ 2,211,670. |

CLIENT COPY

| 2023 | GENERAL ELECTIONS | PAGE 1 |
|------|-------------------|--------|
| | AXE TACTICAL | 88-1541135 |

## SECTION 1.263(A)-1(F) DE MINIMIS SAFE HARBOR ELECTION

THE CORPORATION HEREBY MAKES THE DE MINIMIS SAFE HARBOR ELECTION UNDER REGULATION
1.263(A)-1(F).

```
AXE TACTICAL
18865 SR 54 UNIT 116
LUTZ, FL 33558
******1135
```

## SECTION 1.263(A)-3(H) SAFE HARBOR ELECTION FOR SMALL TAXPAYERS

THE CORPORATION HEREBY MAKES THE SAFE HARBOR ELECTION FOR SMALL TAXPAYERS UNDER
REGULATION 1.263(A)-3(H).

DESCRIPTION OF ELIGIBLE PROPERTY:

```
AXE TACTICAL
18865 SR 54 UNIT 116
LUTZ, FL 33558
******1135
```



CLIENT COPY

**TAILORED TAX**
**3331 LAKE SAXON DRIVE**
**LAND O LAKES, FL 34639**
**813-310-2817**

September 12, 2025

AXE TACTICAL
18865 SR 54 UNIT 116
LUTZ, FL 33558

Dear Client:

Your 2024 Federal S Corporation Income Tax return will be
electronically filed with the Internal Revenue Service upon receipt
of a signed Form 8879-CORP, E-file Authorization for Corporations.
No tax is payable with the filing of this return.

You must distribute a copy of the 2024 Schedule K-1 to each
shareholder. Be sure to give each shareholder a copy of the
Shareholder's Instructions for Schedule K-1 (Form 1120S).

Please call if you have any questions.

Sincerely,


Wesley J Fuglesang

CLIENT COPY

| 2024 | FEDERAL INCOME TAX SUMMARY | PAGE 1 |
|---|---|---|
| | AXE TACTICAL | 88-1541135 |

| | 2024 | 2023 | DIFF |
|---|---|---|---|
| **ORDINARY INCOME** | | | |
| GROSS RECEIPTS LESS RETURNS/ALLOWANCE.... | 4,290,736 | 3,469,691 | 821,045 |
| COST OF GOODS SOLD (FORM 1125-A)............. | 2,806,379 | 1,905,992 | 900,387 |
| GROSS PROFIT................................ | 1,484,357 | 1,563,699 | -79,342 |
| TOTAL INCOME (LOSS)................................ | 1,484,357 | 1,563,699 | -79,342 |
| **ORDINARY DEDUCTIONS** | | | |
| REPAIRS AND MAINTENANCE........................ | 0 | 7,667 | -7,667 |
| RENTS............................................. | 0 | 144,000 | -144,000 |
| TAXES AND LICENSES............................. | 237,843 | 122,433 | 115,410 |
| INTEREST......................................... | 155,913 | 195,145 | -39,232 |
| DEPRECIATION.................................... | 124,743 | 67,501 | 57,242 |
| ADVERTISING..................................... | 514 | 5,989 | -5,475 |
| OTHER DEDUCTIONS................................ | 1,004,922 | 1,071,789 | -66,867 |
| TOTAL DEDUCTIONS................................. | 1,523,935 | 1,614,524 | -90,589 |
| ORDINARY BUSINESS INCOME (LOSS)............... | -39,578 | -50,825 | 11,247 |
| **REFUND OR AMOUNT DUE** | | | |
| BALANCE DUE...................................... | 0 | 0 | 0 |
| **SCHEDULE K - INCOME** | | | |
| ORDINARY BUSINESS INCOME (LOSS)............... | -39,578 | -50,825 | 11,247 |
| **SCHEDULE K - ALTERNATIVE MINIMUM TAX ITEMS** | | | |
| POST-1986 DEPRECIATION ADJUSTMENT........... | 23,544 | 13,170 | 10,374 |
| **SCHEDULE K - ITEMS AFFECTING BASIS** | | | |
| PROPERTY DISTRIBUTIONS......................... | 0 | 54,553 | -54,553 |
| **SCHEDULE K - OTHER INFORMATION** | | | |
| INCOME (LOSS) RECONCILIATION.................. | -39,578 | -50,825 | 11,247 |
| **SCHEDULE L - BALANCE SHEET** | | | |
| BEGINNING ASSETS................................ | 2,319,745 | 2,301,026 | 18,719 |
| BEGINNING LIABILITIES & EQUITY................ | 2,319,745 | 2,301,026 | 18,719 |
| ENDING ASSETS.................................... | 1,964,238 | 2,319,745 | -355,507 |
| ENDING LIABILITIES & EQUITY................... | 1,964,238 | 2,319,745 | -355,507 |

CLIENT COPY

| 2024 | FEDERAL BALANCE SHEET SUMMARY | PAGE 1 |
|------|-------------------------------|--------|
| | **AXE TACTICAL** | 88-1541135 |

**ENDING ASSETS**

```
  INVENTORIES....................................................                100,000
  BUILDINGS AND OTHER ASSETS.................    1,222,217
  LESS: ACCUMULATED DEPRECIATION.............     (400,487)                821,730
  INTANGIBLE ASSETS..........................    1,251,060
  LESS: ACCUMULATED AMORTIZATION.............     (208,552)              1,042,508

  TOTAL ASSETS...............................                            1,964,238
```

**ENDING LIABILITIES & EQUITY**

```
  OTHER LIABILITIES..........................                            1,531,139
  ADDITIONAL PAID-IN CAPITAL.................                              400,000
  RETAINED EARNINGS..........................                               33,099

  TOTAL LIABILITIES AND EQUITY...............                            1,964,238
```



CLIENT COPY

| 2024 | GENERAL INFORMATION | PAGE 1 |
|---|---|---|
| | **AXE TACTICAL** | 88-1541135 |

**FORMS NEEDED FOR THIS RETURN**

FEDERAL: 1120S, SCH K-1, 1125-A, 4562, 7004, 7203, 8879-CORP, ELECTIONS

**CARRYOVERS TO 2025**

NONE



| 2024 | FEDERAL WORKSHEETS | PAGE 1 |
|---|---|---|

**AXE TACTICAL**                                                          88-1541135

---

**COMPUTATION OF ENDING DEPRECIABLE ASSETS**
**FORM 1120S, SCHEDULE L, LINE 10A**

| | |
|---|---:|
| BEGINNING DEPRECIABLE ASSETS | 1,042,845. |
| DEPRECIABLE ASSETS PLACED IN SERVICE IN CURRENT YEAR | 179,372. |
| DEPRECIABLE ASSETS SOLD DURING THE CURRENT YEAR | 0. |
| ENDING BUILDINGS AND OTHER DEPRECIABLE ASSETS | 1,222,217. |

---

**COMPUTATION OF ENDING ACCUMULATED DEPRECIATION**
**FORM 1120S, SCHEDULE L, LINE 10B**

| | |
|---|---:|
| BEGINNING BALANCE OF ACCUMULATED DEPRECIATION | 275,744. |
| CURRENT YEAR BOOK DEPRECIATION | 124,743. |
| ACCUMULATED DEPRECIATION ON ASSETS SOLD THIS YEAR | 0. |
| ENDING ACCUMULATED DEPRECIATION | 400,487. |

---

**COMPUTATION OF ENDING ACCUMULATED AMORTIZATION**
**FORM 1120S, SCHEDULE L, LINE 13B**

| | |
|---|---:|
| BEGINNING BALANCE OF ACCUMULATED AMORTIZATION | 125,106. |
| CURRENT YEAR BOOK AMORTIZATION | 83,446. |
| ACCUMULATED AMORTIZATION ON ASSETS SOLD THIS YEAR | 0. |
| ENDING ACCUMULATED AMORTIZATION | 208,552. |

---

**RECONCILIATION OF RETAINED EARNINGS**
**FORM 1120S, SCHEDULE L, LINE 24**

| | |
|---|---:|
| BEGINNING RETAINED EARNINGS, SCH. L, LINE 24 | -291,925. |
| NET INCOME (LOSS) PER BOOKS (SCH. M-1, LINE 1) | -39,578. |
| ADDITIONS TO ACCUMULATED ADJUSTMENTS ACCOUNT | 364,602. |
| ENDING RETAINED EARNINGS, SCHEDULE L, LINE 24 | 33,099. |

| 2024 | FEDERAL SCHEDULE K WORKSHEETS | PAGE 1 |
|------|-------------------------------|--------|
| | AXE TACTICAL | 88-1541135 |

## UNADJUSTED BASIS IMMEDIATELY AFTER ACQUISITION

| NO. | DESCRIPTION | UBIA DATE ACQUIRED | UBIA |
|-----|-------------|--------------------|------|
| 1 | SMALL MACHINERY & EQUIPMENT | 7/30/22 | $ 48,000. |
| 2 | FURNITURE & FIXTURES | 7/30/22 | 40,500. |
| 3 | LEASEHOLD IMPROVEMENTS | 7/30/22 | 578,000. |
| 4 | SMALL TOOS & MISC. | 7/30/22 | 4,500. |
| 5 | SIGNAGE | 7/30/22 | 6,000. |
| 6 | SHED | 7/30/22 | 3,500. |
| 8 | WORK TRUCK | 7/30/22 | 98,940. |
| 10 | WORK SUV | 6/30/23 | 263,405. |
| 11 | IMPROVEMENTS | 6/30/24 | 89,045. |
| 12 | LEASEHOLD IMPROVEMENTS | 6/30/24 | 90,327. |
| | | TOTAL $ | 1,222,217. |

## GROSS RECEIPTS FOR SECTION 448(C)
## (NOTE: THE AMOUNTS BELOW DO NOT INCLUDE INCOME FROM PASSTHROUGH K-1S
## EXCEPT FOR GROSS RECEIPTS FOR SECTION 448(C) FROM PASSTHROUGH K-1S)

```
GROSS RECEIPTS LESS RETURNS (FORM 1120S, PAGE 1, LINE 1C)................... $   4,290,736.
NET GAIN FROM FORM 4797 (FORM 1120S, PAGE 1, LINE 4)............................        0.
OTHER INCOME (FORM 1120S, PAGE 1, LINE 5)......................................        0.
OTHER GROSS RENTAL INCOME (SCHEDULE K, LINE 3A)................................        0.
INTEREST INCOME (SCHEDULE K, LINE 4)..........................................        0.
ORDINARY DIVIDENDS (SCHEDULE K, LINE 5A)......................................        0.
ROYALTIES (SCHEDULE K, LINE 6)................................................        0.
NET SHORT-TERM CAPITAL GAIN (SCHEDULE K, LINE 7)..............................        0.
NET LONG-TERM CAPITAL GAIN (SCHEDULE K, LINE 8A)..............................        0.
NET SECTION 1231 GAIN (SCHEDULE K, LINE 9)....................................        0.
OTHER INCOME (SCHEDULE K, LINE 10)............................................        0.
TAX-EXEMPT INTEREST INCOME (SCHEDULE K, LINE 16A).............................        0.
TOTAL GROSS RENTS (FORM 8825, LINE 18A).......................................        0.
NET GAIN FROM FORM 4797 (FORM 8825, LINE 19)..................................        0.
GAIN ON DISPOSITION OF SECTION 179 ASSETS.....................................        0.
GROSS RECEIPTS FOR SECTION 448(C) FROM PASSTHROUGH K-1S.......................        0.
                                                          TOTAL $   4,290,736.
```

## EXCESS BUSINESS LOSS LIMITATION
## SCHEDULE K, LINE 17D

### GROSS INCOME
```
GROSS PROFIT (FORM 1120S, PAGE 1, LINE 3)..................................... $   1,484,357.
OTHER INCOME (FORM 1120S, PAGE 1, LINE 5).....................................        0.
OTHER INCOME (SCHEDULE K, LINE 10)............................................        0.
OTHER GROSS RENTAL INCOME (SCHEDULE K, LINE 3A)...............................        0.
TOTAL GROSS RENTS (FORM 8825, LINE 18A).......................................        0.
                                                          TOTAL $   1,484,357.
```
### DEDUCTIONS
```
ORDINARY DEDUCTIONS (FORM 1120S, PAGE 1, LINE 21)............................. $   1,523,935.
OTHER GROSS RENTAL DEDUCTIONS (SCHEDULE K, LINE 3B)...........................        0.
TOTAL RENTAL REAL ESTATE DEDUCTIONS (FORM 8825, LINE 18B)....................        0.
SECTION 179 DEDUCTION (SCHEDULE K, LINE 11)...................................        0.
INVESTMENT INTEREST EXPENSE (SCHEDULE K, LINE 12B)...........................        0.
SECTION 59(E)(2) EXPENDITURES (SCHEDULE K, LINE 12C)..........................        0.
OTHER DEDUCTIONS (SCHEDULE K, LINE 12D).......................................        0.
```

CLIENT COPY

**2024**  **FEDERAL SCHEDULE K WORKSHEETS**  **PAGE 2**

**AXE TACTICAL**  88-1541135

**EXCESS BUSINESS LOSS LIMITATION (CONTINUED)**
**SCHEDULE K, LINE 17D**

TOTAL $    1,523,935.



**Statement A—QBI Pass-through Entity Reporting (Entity Level Amounts)**

| S corporation's name: AXE TACTICAL | | | S corporation's EIN: 88-1541135 |
|---|---|---|---|

| | AXE TACTICAL | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) . . . . . . . . . . | −39,578. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 1,222,217. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

CLIENT COPY

Form **7203**
(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

## S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
**Go to www.irs.gov/Form7203 for instructions and the latest information.**

OMB No. 1545-2302

Attachment
Sequence No. **203**

| Name of shareholder | Identifying number |
|---|---|
| JOSEPH WILLIAMS | \*\*\*-\*\*-\*\*\*\* |

**A** Name of S corporation

AXE TACTICAL

**B** Employer identification number

88-1541135

**C** Stock block (see instructions): _____

**D** Check applicable box(es) to indicate how stock was acquired:

**(1)** ☐ Original shareholder **(2)** ☐ Purchased **(3)** ☐ Inherited **(4)** ☐ Gift **(5)** ☐ Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation . . . . . . . . . . . . . . . . . . . . . ☒

| Part I | Shareholder Stock Basis | | |
|---|---|---|---|
| **1** | Stock basis at the beginning of the corporation's tax year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | 108,075. |
| **2** | Basis from any capital contributions made or additional stock acquired during the tax year. . . . . . . . . . . . . | **2** | 364,602. |
| **3a** | Ordinary business income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . | **3a** | |
| **b** | Net rental real estate income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . | **3b** | |
| **c** | Other net rental income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . | **3c** | |
| **d** | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3d** | |
| **e** | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3e** | |
| **f** | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3f** | |
| **g** | Net capital gains (enter losses in Part III). . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3g** | |
| **h** | Net section 1231 gain (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . | **3h** | |
| **i** | Other income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3i** | |
| **j** | Excess depletion adjustment. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3j** | |
| **k** | Tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3k** | |
| **l** | Recapture of business credits. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3l** | |
| **m** | Other items that increase stock basis. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3m** | |
| **4** | Add lines 3a through 3m. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 0. |
| **5** | Stock basis before distributions. Add lines 1, 2, and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 472,677. |
| **6** | Distributions (excluding dividend distributions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | |
| **7** | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 472,677. |
| **8a** | Nondeductible expenses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8a** | |
| **b** | Depletion for oil and gas. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8b** | |
| **c** | Business credits (sections 50(c)(1) and (5)). . . . . . . . . . . . . . . . . . . . . . . . . | **8c** | |
| **9** | Add lines 8a through 8c. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | 0. |
| **10** | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | 472,677. |
| **11** | Allowable loss and deduction items. Enter the amount from line 47, column (c). . . . . . . . . . . . . . . . . . . | **11** | 39,578. |
| **12** | Debt basis restoration (see net increase in instructions for line 23) . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| **13** | Other items that decrease stock basis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| **14** | Add lines 11, 12, and 13. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | 39,578. |
| **15** | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 433,099. |

| Part II | Shareholder Debt Basis |
|---|---|

### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---|
| **16** Loan balance at the beginning of the corporation's tax year. . . . . . . . . . . . . . . . | | | | 0. |
| **17** Additional loans (see instructions). . . . . . . . | | | | |
| **18** Loan balance before repayment. Add lines 16 and 17 . . | | | | 0. |
| **19** Principal portion of debt repayment (this line doesn't include interest) . . . . . . . . . . . . | | | | |
| **20** Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 . . . . | | | | 0. |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**     FDIA9998  09/29/22     Form **7203** (Rev. 12-2022)

Form 7203 (Rev. 12-2022)  AXE TACTICAL                                    88-1541135        Page **2**

**Part II** | **Shareholder Debt Basis** *(continued)*  JOSEPH WILLIAMS

### Section B — Adjustments to Debt Basis

| Description | **(a)** Debt 1 | **(b)** Debt 2 | **(c)** Debt 3 | **(d)** Total |
|---|---|---|---|---|
| 21 Debt basis at the beginning of the corporation's tax year | | | | 0. |
| 22 Enter the amount, if any, from line 17 | | | | |
| 23 Debt basis restoration (see instructions) | | | | |
| 24 Debt basis before repayment. Add lines 21, 22, and 23 | | | | 0. |
| 25 Divide line 24 by line 18 | | | | |
| 26 Nontaxable debt repayment. Multiply line 25 by line 19 | | | | |
| 27 Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24 | | | | 0. |
| 28 Nondeductible expenses and oil and gas depletion deductions in excess of stock basis | | | | |
| 29 Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- | | | | 0. |
| 30 Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) | | | | |
| 31 **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | | | | 0. |

### Section C — Gain on Loan Repayment

| | | | | |
|---|---|---|---|---|
| 32 Repayment. Enter the amount from line 19 | | | | |
| 33 Nontaxable repayments. Enter the amount from line 26 | | | | |
| 34 **Reportable gain.** Subtract line 33 from line 32 | | | | |

**Part III** | **Shareholder Allowable Loss and Deduction Items**

| Description | **(a)** Current year losses and deductions | **(b)** Carryover amounts (column (e)) from the previous year | **(c)** Allowable loss from stock basis | **(d)** Allowable loss from debt basis | **(e)** Carryover amounts |
|---|---|---|---|---|---|
| 35 Ordinary business loss | 39,578. | | 39,578. | | |
| 36 Net rental real estate loss | | | | | |
| 37 Other net rental loss | | | | | |
| 38 Net capital loss | | | | | |
| 39 Net section 1231 loss | | | | | |
| 40 Other loss | | | | | |
| 41 Section 179 deductions | | | | | |
| 42 Charitable contributions | | | | | |
| 43 Investment interest expense | | | | | |
| 44 Section 59(e)(2) expenditures | | | | | |
| 45 Other deductions | | | | | |
| 46 Foreign taxes paid or accrued | | | | | |
| 47 **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 | 39,578. | 0. | 39,578. | 0. | 0. |

Form **7203** (Rev. 12-2022)

CLIENT COPY

| 12/31/24 | 2024 FEDERAL SUMMARY DEPRECIATION SCHEDULE | PAGE 1 |
|---|---|---|
| | AXE TACTICAL | 88-1541135 |

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179/ SDA | PRIOR 179/ SDA/ DEPR. | METHOD | LIFE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|
| **FORM 1120S** | | | | | | | | | | |
| | **AMORTIZATION** | | | | | | | | | |
| 7 | GOODWILL | 7/30/22 | | 1,251,060 | | | 125,106 | S/L HY | 15 | 83,446 |
| | TOTAL AMORTIZATION | | | 1,251,060 | | 0 | 125,106 | | | 83,446 |
| | **AUTO / TRANSPORT EQUIPMENT** | | | | | | | | | |
| 8 | WORK TRUCK | 7/30/22 | | 98,940 | | | 98,940 | 200DB HY | 5 | 0 |
| 10 | WORK SUV | 6/30/23 | | 263,405 | | | 52,681 | 200DB HY | 5 | 84,290 |
| | TOTAL AUTO / TRANSPORT EQUI | | | 362,345 | | 0 | 151,621 | | | 84,290 |
| | **FURNITURE AND FIXTURES** | | | | | | | | | |
| 2 | FURNITURE & FIXTURES | 7/30/22 | | 40,500 | | | 40,500 | 200DB HY | 5 | 0 |
| 5 | SIGNAGE | 7/30/22 | | 6,000 | | | 6,000 | 200DB HY | 5 | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 46,500 | | 0 | 46,500 | | | 0 |
| | **IMPROVEMENTS** | | | | | | | | | |
| 3 | LEASEHOLD IMPROVEMENTS | 7/30/22 | | 578,000 | | | 21,623 | S/L MM | 39 | 14,820 |
| 11 | IMPROVEMENTS | 6/30/24 | | 89,045 | | | | 200DB HY | 7 | 12,725 |
| 12 | LEASEHOLD IMPROVEMENTS | 6/30/24 | | 90,327 | | | | 200DB HY | 7 | 12,908 |
| | TOTAL IMPROVEMENTS | | | 757,372 | | 0 | 21,623 | | | 40,453 |
| | **MACHINERY AND EQUIPMENT** | | | | | | | | | |
| 1 | SMALL MACHINERY & EQUIPMEN | 7/30/22 | | 48,000 | | | 48,000 | 200DB HY | 3 | 0 |
| 6 | SHED | 7/30/22 | | 3,500 | | | 3,500 | 200DB HY | 5 | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 51,500 | | 0 | 51,500 | | | 0 |
| | **MISCELLANEOUS** | | | | | | | | | |
| 4 | SMALL TOOS & MISC. | 7/30/22 | | 4,500 | | | 4,500 | 200DB HY | 3 | 0 |
| | TOTAL MISCELLANEOUS | | | 4,500 | | 0 | 4,500 | | | 0 |
| | TOTAL DEPRECIATION | | | 1,222,217 | | 0 | 275,744 | | | 124,743 |

CLIENT COPY

**12/31/24     2024 FEDERAL SUMMARY DEPRECIATION SCHEDULE     PAGE 2**

**AXE TACTICAL**                                                                88-1541135

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179/ SDA | PRIOR 179/ SDA/ DEPR. | METHOD | LIFE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|
| | GRAND TOTAL AMORTIZATION | | | 1,251,060 | | 0 | 125,106 | | | 83,446 |
| | GRAND TOTAL DEPRECIATION | | | 1,222,217 | | 0 | 275,744 | | | 124,743 |



| 12/31/24 | **2024 FEDERAL DEPRECIATION SCHEDULE** | | | | | | | | | | | | | | | **PAGE 1** |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | **AXE TACTICAL** | | | | | | | | | | | | | | | 88-1541135 |

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL. DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | **FORM 1120S** | | | | | | | | | | | | | | | |
| | AMORTIZATION | | | | | | | | | | | | | | | |
| 7 | GOODWILL | 7/30/22 | | 1,251,060 | | | | | | | 1,251,060 | 125,106 | S/L HY | 15 | .06670 | 83,446 |
| | TOTAL AMORTIZATION | | | 1,251,060 | | 0 | 0 | 0 | 0 | 0 | 1,251,060 | 125,106 | | | | 83,446 |
| | AUTO / TRANSPORT EQUIPMENT | | | | | | | | | | | | | | | |
| 8 | WORK TRUCK ** | 7/30/22 | | 98,940 | | | | 98,940 | | | 0 | | 200DB HY | 5 | | 0 |
| 10 | WORK SUV ** | 6/30/23 | | 263,405 | | | | | | | 263,405 | 52,681 | 200DB HY | 5 | .32000 | 84,290 |
| | TOTAL AUTO / TRANSPORT EQUIP | | | 362,345 | | 0 | 0 | 98,940 | 0 | 0 | 263,405 | 52,681 | | | | 84,290 |
| | FURNITURE AND FIXTURES | | | | | | | | | | | | | | | |
| 2 | FURNITURE & FIXTURES ** | 7/30/22 | | 40,500 | | | | 40,500 | | | 0 | | 200DB HY | 5 | | 0 |
| 5 | SIGNAGE ** | 7/30/22 | | 6,000 | | | | 6,000 | | | 0 | | 200DB HY | 5 | | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 46,500 | | 0 | 0 | 46,500 | 0 | 0 | 0 | 0 | | | | 0 |
| | IMPROVEMENTS | | | | | | | | | | | | | | | |
| 3 | LEASEHOLD IMPROVEMENTS ** | 7/30/22 | | 578,000 | | | | | | | 578,000 | 21,623 | S/L MM | 39 | .02564 | 14,820 |
| 11 | IMPROVEMENTS ** | 6/30/24 | | 89,045 | | | | | | | 89,045 | | 200DB HY | 7 | .14290 | 12,725 |
| 12 | LEASEHOLD IMPROVEMENTS ** | 6/30/24 | | 90,327 | | | | | | | 90,327 | | 200DB HY | 7 | .14290 | 12,908 |
| | TOTAL IMPROVEMENTS | | | 757,372 | | 0 | 0 | 0 | 0 | 0 | 757,372 | 21,623 | | | | 40,453 |

CLIENT COPY

| 12/31/24 | **2024 FEDERAL DEPRECIATION SCHEDULE** | **PAGE 2** |
|---|---|---|

**AXE TACTICAL** — 88-1541135

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL. DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MACHINERY AND EQUIPMENT | | | | | | | | | | | | | | | |
| 1 | SMALL MACHINERY & EQUIPMENT | 7/30/22 | | 48,000 | | | | 48,000 | | | 0 | | 200DB HY | 3 | | 0 |
| 6 | SHED ** | 7/30/22 | | 3,500 | | | | 3,500 | | | 0 | | 200DB HY | 5 | | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 51,500 | | 0 | 0 | 51,500 | 0 | 0 | 0 | 0 | | | | 0 |
| | MISCELLANEOUS | | | | | | | | | | | | | | | |
| 4 | SMALL TOOS & MISC. ** | 7/30/22 | | 4,500 | | | | 4,500 | | | 0 | | 200DB HY | 3 | | 0 |
| | TOTAL MISCELLANEOUS | | | 4,500 | | 0 | 0 | 4,500 | 0 | 0 | 0 | 0 | | | | 0 |
| | TOTAL DEPRECIATION | | | 1,222,217 | | 0 | 0 | 201,440 | 0 | 0 | 1,020,777 | 74,304 | | | | 124,743 |
| | GRAND TOTAL AMORTIZATION | | | 1,251,060 | | 0 | 0 | 0 | 0 | 0 | 1,251,060 | 125,106 | | | | 83,446 |
| | GRAND TOTAL DEPRECIATION | | | 1,222,217 | | 0 | 0 | 201,440 | 0 | 0 | 1,020,777 | 74,304 | | | | 124,743 |

**CLIENT COPY**

**\*\*ASSET INCLUDED IN UNADJUSTED BASIS IMMEDIATELY AFTER ACQUISITION FOR THE QBI CALCULATION.**

# 12/31/24    2024 FEDERAL ALTERNATIVE MINIMUM TAX DEPRECIATION SCHEDULE    PAGE 1

## AXE TACTICAL

88-1541135

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | AMT BASIS | AMT PRIOR DEPR. | AMT METHOD | AMT LIFE | AMT RATE | AMT DEPR. | REG. DEPR. | OWN PCT. | POST-86 DEPR ADJ. | REAL PROP PREF. | LEAS PER PROP PREF | 59 (E)(2) AMORT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORM 1120S | | | | | | | | | | | | | | | |
| | AUTO / TRANSPORT EQUIPMENT | | | | | | | | | | | | | | |
| 8 | WORK TRUCK | 7/30/22 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| 10 | WORK SUV | 6/30/23 | | 263,405 | 39,511 | 150DB HY | 5 | .25500 | 67,168 | 84,290 | | 17,122 | | | 0 |
| | TOTAL AUTO / TRANSPORT EQUIP | | | 263,405 | 39,511 | | | | 67,168 | 84,290 | | 17,122 | 0 | 0 | 0 |
| | FURNITURE AND FIXTURES | | | | | | | | | | | | | | |
| 2 | FURNITURE & FIXTURES | 7/30/22 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| 5 | SIGNAGE | 7/30/22 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 0 | 0 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |
| | IMPROVEMENTS | | | | | | | | | | | | | | |
| 3 | LEASEHOLD IMPROVEMENTS | 7/30/22 | | 578,000 | 21,623 | S/L MM | 39 | .02564 | 14,820 | 14,820 | | | | | 0 |
| 11 | IMPROVEMENTS | 6/30/24 | | 89,045 | | 150DB HY | 7 | .10710 | 9,537 | 12,725 | | 3,188 | | | 0 |
| 12 | LEASEHOLD IMPROVEMENTS | 6/30/24 | | 90,327 | | 150DB HY | 7 | .10710 | 9,674 | 12,908 | | 3,234 | | | 0 |
| | TOTAL IMPROVEMENTS | | | 757,372 | 21,623 | | | | 34,031 | 40,453 | | 6,422 | 0 | 0 | 0 |
| | MACHINERY AND EQUIPMENT | | | | | | | | | | | | | | |
| 1 | SMALL MACHINERY & EQUIPMENT | 7/30/22 | | 0 | | 200DB HY | 3 | | 0 | 0 | | | | | 0 |
| 6 | SHED | 7/30/22 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 0 | 0 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |
| | MISCELLANEOUS | | | | | | | | | | | | | | |

CLIENT COPY

| 12/31/24 | **2024 FEDERAL ALTERNATIVE MINIMUM TAX DEPRECIATION SCHEDULE** | **PAGE 2** |
|---|---|---|

**AXE TACTICAL**

88-1541135

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | AMT BASIS | AMT PRIOR DEPR. | AMT METHOD | AMT LIFE | AMT RATE | AMT DEPR. | REG. DEPR. | OWN PCT. | POST-86 DEPR ADJ. | REAL PROP PREF. | LEAS PER PROP PREF | 59 (E)(2) AMORT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | SMALL TOOS & MISC. | 7/30/22 | | 0 | | 200DB HY | 3 | | 0 | 0 | | | | | 0 |
| | TOTAL MISCELLANEOUS | | | 0 | 0 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |
| | TOTAL DEPRECIATION | | | 1,020,777 | 61,134 | | | | 101,199 | 124,743 | | 23,544 | 0 | 0 | 0 |
| | GRAND TOTAL DEPRECIATION | | | 1,020,777 | 61,134 | | | | 101,199 | 124,743 | | 23,544 | 0 | 0 | 0 |



CLIENT COPY

**12/31/25**　　　　　　　　**2025 FEDERAL DEPRECIATION SCHEDULE**　　　　　　　　**PAGE 1**

**AXE TACTICAL**　　　　　　　　　　　　　　　　　　　　88-1541135

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL. DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FORM 1120S | | | | | | | | | | | | | | | |
| | AMORTIZATION | | | | | | | | | | | | | | | |
| 7 | GOODWILL | 7/30/22 | | 1,251,060 | | | | | | | 1,251,060 | 208,552 | S/L HY | 15 | .06670 | 83,446 |
| | TOTAL AMORTIZATION | | | 1,251,060 | | 0 | 0 | 0 | 0 | 0 | 1,251,060 | 208,552 | | | | 83,446 |
| | AUTO / TRANSPORT EQUIPMENT | | | | | | | | | | | | | | | |
| 8 | WORK TRUCK | 7/30/22 | | 98,940 | | | | 98,940 | | | 0 | | 200DB HY | 5 | | 0 |
| 10 | WORK SUV | 6/30/23 | | 263,405 | | | | | | | 263,405 | 136,971 | 200DB HY | 5 | .19200 | 50,574 |
| | TOTAL AUTO / TRANSPORT EQUIP | | | 362,345 | | 0 | 0 | 98,940 | 0 | 0 | 263,405 | 136,971 | | | | 50,574 |
| | FURNITURE AND FIXTURES | | | | | | | | | | | | | | | |
| 2 | FURNITURE & FIXTURES | 7/30/22 | | 40,500 | | | | 40,500 | | | 0 | | 200DB HY | 5 | | 0 |
| 5 | SIGNAGE | 7/30/22 | | 6,000 | | | | 6,000 | | | 0 | | 200DB HY | 5 | | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 46,500 | | 0 | 0 | 46,500 | 0 | 0 | 0 | 0 | | | | 0 |
| | IMPROVEMENTS | | | | | | | | | | | | | | | |
| 3 | LEASEHOLD IMPROVEMENTS | 7/30/22 | | 578,000 | | | | | | | 578,000 | 36,443 | S/L MM | 39 | .02564 | 14,820 |
| 11 | IMPROVEMENTS | 6/30/24 | | 89,045 | | | | | | | 89,045 | 12,725 | 200DB HY | 7 | .24490 | 21,807 |
| 12 | LEASEHOLD IMPROVEMENTS | 6/30/24 | | 90,327 | | | | | | | 90,327 | 12,908 | 200DB HY | 7 | .24490 | 22,121 |
| | TOTAL IMPROVEMENTS | | | 757,372 | | 0 | 0 | 0 | 0 | 0 | 757,372 | 62,076 | | | | 58,748 |

CLIENT COPY

**12/31/25**       **2025 FEDERAL DEPRECIATION SCHEDULE**       **PAGE 2**

**AXE TACTICAL**       88-1541135

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL. DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. | METHOD | LIFE | RATE | CURRENT DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MACHINERY AND EQUIPMENT | | | | | | | | | | | | | | | |
| 1 | SMALL MACHINERY & EQUIPMENT | 7/30/22 | | 48,000 | | | | 48,000 | | | 0 | | 200DB HY | 3 | | 0 |
| 6 | SHED | 7/30/22 | | 3,500 | | | | 3,500 | | | 0 | | 200DB HY | 5 | | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 51,500 | | 0 | 0 | 51,500 | 0 | 0 | 0 | 0 | | | | 0 |
| | MISCELLANEOUS | | | | | | | | | | | | | | | |
| 4 | SMALL TOOS & MISC. | 7/30/22 | | 4,500 | | | | 4,500 | | | 0 | | 200DB HY | 3 | | 0 |
| | TOTAL MISCELLANEOUS | | | 4,500 | | 0 | 0 | 4,500 | 0 | 0 | 0 | 0 | | | | 0 |
| | TOTAL DEPRECIATION | | | 1,222,217 | | 0 | 0 | 201,440 | 0 | 0 | 1,020,777 | 199,047 | | | | 109,322 |
| | GRAND TOTAL AMORTIZATION | | | 1,251,060 | | 0 | 0 | 0 | 0 | 0 | 1,251,060 | 208,552 | | | | 83,446 |
| | GRAND TOTAL DEPRECIATION | | | 1,222,217 | | 0 | 0 | 201,440 | 0 | 0 | 1,020,777 | 199,047 | | | | 109,322 |

CLIENT COPY

| 12/31/25 | **2025 FEDERAL ALTERNATIVE MINIMUM TAX DEPRECIATION SCHEDULE** | | | | | | | | | | | | | PAGE 1 | |

**AXE TACTICAL**                                                                                                                88-1541135

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | AMT BASIS | AMT PRIOR DEPR. | AMT METHOD | AMT LIFE | AMT RATE | AMT DEPR. | REG. DEPR. | OWN PCT. | POST-86 DEPR ADJ. | REAL PROP PREF. | LEAS PER PROP PREF. | 59 (E)(2) AMORT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORM 1120S | | | | | | | | | | | | | | | |
| | **AUTO / TRANSPORT EQUIPMENT** | | | | | | | | | | | | | | |
| 8 | WORK TRUCK | 7/30/22 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| 10 | WORK SUV | 6/30/23 | | 263,405 | 106,679 | 150DB HY | 5 | .17850 | 47,018 | 50,574 | | 3,556 | | | 0 |
| | TOTAL AUTO / TRANSPORT EQUIP | | | 263,405 | 106,679 | | | | 47,018 | 50,574 | | 3,556 | 0 | 0 | 0 |
| | **FURNITURE AND FIXTURES** | | | | | | | | | | | | | | |
| 2 | FURNITURE & FIXTURES | 7/30/22 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| 5 | SIGNAGE | 7/30/22 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| | TOTAL FURNITURE AND FIXTURE | | | 0 | 0 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |
| | **IMPROVEMENTS** | | | | | | | | | | | | | | |
| 3 | LEASEHOLD IMPROVEMENTS | 7/30/22 | | 578,000 | 36,443 | S/L MM | 39 | .02564 | 14,820 | 14,820 | | | | | 0 |
| 11 | IMPROVEMENTS | 6/30/24 | | 89,045 | 9,537 | 150DB HY | 7 | .19130 | 17,034 | 21,807 | | 4,773 | | | 0 |
| 12 | LEASEHOLD IMPROVEMENTS | 6/30/24 | | 90,327 | 9,674 | 150DB HY | 7 | .19130 | 17,280 | 22,121 | | 4,841 | | | 0 |
| | TOTAL IMPROVEMENTS | | | 757,372 | 55,654 | | | | 49,134 | 58,748 | | 9,614 | 0 | 0 | 0 |
| | **MACHINERY AND EQUIPMENT** | | | | | | | | | | | | | | |
| 1 | SMALL MACHINERY & EQUIPMENT | 7/30/22 | | 0 | | 200DB HY | 3 | | 0 | 0 | | | | | 0 |
| 6 | SHED | 7/30/22 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| | TOTAL MACHINERY AND EQUIPME | | | 0 | 0 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |
| | **MISCELLANEOUS** | | | | | | | | | | | | | | |

CLIENT COPY

**12/31/25**            **2025 FEDERAL ALTERNATIVE MINIMUM TAX DEPRECIATION SCHEDULE**            **PAGE 2**

**AXE TACTICAL**                                                                                          88-1541135

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | AMT BASIS | AMT PRIOR DEPR. | AMT METHOD | AMT LIFE | AMT RATE | AMT DEPR. | REG. DEPR. | OWN PCT. | POST-86 DEPR ADJ. | REAL PROP PREF. | LEAS PER PROP PREF | 59 (E)(2) AMORT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | SMALL TOOS & MISC. | 7/30/22 | | 0 | | 200DB HY | 3 | | 0 | 0 | | | | | 0 |
| | TOTAL MISCELLANEOUS | | | 0 | 0 | | | | 0 | 0 | | 0 | 0 | 0 | 0 |
| | TOTAL DEPRECIATION | | | 1,020,777 | 162,333 | | | | 96,152 | 109,322 | | 13,170 | 0 | 0 | 0 |
| | GRAND TOTAL DEPRECIATION | | | 1,020,777 | 162,333 | | | | 96,152 | 109,322 | | 13,170 | 0 | 0 | 0 |



Form **8879-CORP**

(Rev. December 2024)

Department of the Treasury
Internal Revenue Service

**E-file** Authorization for Corporations

For calendar year 20 **24** , or tax year beginning _____ , 20 ___ , ending _____ , 20 __

**For use with Form 1120 series returns.**
**Do not send to the IRS. Keep for your records.**
Go to *www.irs.gov/Form8879CORP* for the latest information.

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| AXE TACTICAL | 88-1541135 |

**Part I** | **Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Total income (Form 1120-F, Section II, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Total income (loss) (Form 1120-S, line 6) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 1,484,357. |
| 4 | Total income (Form 1120 _____ , line _____ ) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |

**Part II** | **Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize **TAILORED TAX** to enter my PIN 41135 as my signature
ERO firm name do not enter all zeros
on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____ Date _____ Title **PRESIDENT**

**Part III** | **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 59654159119
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature **WESLEY J FUGLESANG** Date _____

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**BAA  For Paperwork Reduction Act Notice, see instructions.** CPCA9401  10/09/24 Form **8879-CORP** (Rev. 12-2024)

Form **7004**

(Rev December 2018)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.

► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| AXE TACTICAL | 88-1541135 |

Number, street, and room or suite no. (If P.O. box, see instructions.)

18865 SR 54 UNIT 116

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)

LUTZ, FL 33558

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

### Part I   Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

**1** Enter the form code for the return listed below that this application is for .............................................. 25

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

### Part II   All Filers Must Complete This Part

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here ...... ► ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here ...... ► ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here .................. ► ☐

**5a** The application is for calendar year 20 **24** , or tax year beginning _____ , 20 __ , and ending _____ , 20 __

**b Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions – attach explanation.)

| | | | |
|---|---|---|---|
| **6** Tentative total tax .................................................................. | **6** | | 0. |
| **7** **Total** payments and credits. See instructions ................................................. | **7** | | 0. |
| **8** **Balance due.** Subtract line 7 from line 6. See instructions .................................... | **8** | | 0. |

**BAA   For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**     CPCZ0701L   08/09/18     Form **7004** (Rev. 12-2018)

CLIENT COPY

Form **1120-S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2024**

For calendar year 2024 or tax year beginning _____ , 2024, ending _____ ,

| | | |
|---|---|---|
| **A** S election effective date 7/30/2022 | **TYPE** | **D** Employer identification number 88-1541135 |
| **B** Business activity code number (see instructions) 999000 | **OR PRINT** AXE TACTICAL 18865 SR 54 UNIT 116 LUTZ, FL 33558 | **E** Date incorporated 7/30/2022 |
| **C** Check if Schedule M-3 attached ☐ | | **F** Total assets (see instructions) $ 1,964,238. |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change
**(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . . . . . . . . . . . . ___1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

### INCOME

| | | | |
|---|---|---|---|
| **1a** Gross receipts or sales | 4,293,100. | **b** Less returns and allowances 2,364. Balance | **1c** 4,290,736. |
| **2** Cost of goods sold (attach Form 1125-A) | | | **2** 2,806,379. |
| **3** Gross profit. Subtract line 2 from line 1c | | | **3** 1,484,357. |
| **4** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | **4** |
| **5** Other income (loss) (see instrs — att statement) | | | **5** |
| **6** **Total income (loss).** Add lines 3 through 5 | | | **6** 1,484,357. |

### DEDUCTIONS (SEE INSTRS)

| | | |
|---|---|---|
| **7** Compensation of officers (see instructions — attach Form 1125-E) | | **7** |
| **8** Salaries and wages (less employment credits) | | **8** |
| **9** Repairs and maintenance | | **9** |
| **10** Bad debts | | **10** |
| **11** Rents | | **11** |
| **12** Taxes and licenses | | **12** 237,843. |
| **13** Interest (see instructions) | | **13** 155,913. |
| **14** Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | **14** 124,743. |
| **15** Depletion **(do not deduct oil and gas depletion.)** | | **15** |
| **16** Advertising | | **16** 514. |
| **17** Pension, profit-sharing, etc., plans | | **17** |
| **18** Employee benefit programs | | **18** |
| **19** Energy efficient commercial buildings deduction (attach Form 7205) | | **19** |
| **20** Other deductions (attach statement) . . . . . . . . . . . . . . SEE STATEMENT 1 | | **20** 1,004,922. |
| **21** **Total deductions.** Add lines 7 through 20 | | **21** 1,523,935. |
| **22** **Ordinary business income (loss).** Subtract line 21 from line 6 | | **22** -39,578. |

CLIENT COPY

### TAX AND PAYMENTS

| | | | |
|---|---|---|---|
| **23a** Excess net passive income or LIFO recapture tax (see instructions) | **23a** | | |
| **b** Tax from Schedule D (Form 1120-S) | **23b** | | |
| **c** Add lines 23a and 23b (see instructions for additional taxes) | | | **23c** |
| **24a** Current year's estimated tax payments and preceding year's overpayment credited to the current year | **24a** | | |
| **b** Tax deposited with Form 7004 | **24b** | | |
| **c** Credit for federal tax paid on fuels (attach Form 4136) | **24c** | | |
| **d** Elective payment election amount from Form 3800 | **24d** | | |
| **z** Add lines 24a through 24d | | | **24z** |
| **25** Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . . . . . . . . . . . . . ☐ | | | **25** |
| **26** **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | | | **26** 0. |
| **27** **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | | | **27** |
| **28** Enter amount from line 27: **Credited to 2025 estimated tax** _____ **Refunded** | | | **28** |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____

Title PRESIDENT

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

### Paid Preparer Use Only

| | | | |
|---|---|---|---|
| Print/Type preparer's name WESLEY J FUGLESANG | Preparer's signature WESLEY J FUGLESANG | Date | Check ☒ if self-employed   PTIN P01623442 |
| Firm's name TAILORED TAX | | | Firm's EIN |
| Firm's address 3331 LAKE SAXON DRIVE LAND O LAKES, FL 34639 | | | Phone no. 813-310-2817 |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**

SPSA0112  10/31/24

Form **1120-S** (2024)

Form 1120-S (2024) AXE TACTICAL                                           88-1541135        Page **2**

| **Schedule B** | **Other Information** (see instructions) | | | | **Yes** | **No** |
|---|---|---|---|---|---|---|
| **1** | Check accounting method: **a** ☒ Cash   **b** ☐ Accrual   **c** ☐ Other (specify) ＿＿＿＿＿＿＿＿＿＿ | | | | | |
| **2** | See the instructions and enter the: | | | | | |
| | **a** Business activity WEAPON RANGE＿＿＿＿＿＿ **b** Product or service  SERVICE＿＿＿＿＿＿＿ | | | | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . . | | | | | X |
| **4** | At the end of the tax year, did the corporation: | | | | | |
| | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . | | | | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . | | | | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . . . . . | | | | X |
| If "Yes," complete lines (i) and (ii) below. | | | | |
| **(i)** Total shares of restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . ＿＿＿＿＿＿＿＿＿＿ | | | | |
| **(ii)** Total shares of non-restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . ＿＿＿＿＿＿＿＿＿＿ | | | | |
| **b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . | | | | X |
| If "Yes," complete lines (i) and (ii) below. | | | | |
| **(i)** Total shares of stock outstanding at the end of the tax year . . . . . . . . . . . . . . ＿＿＿＿＿＿＿＿＿＿ | | | | |
| **(ii)** Total shares of stock outstanding if all instruments were executed . . . . . . . . . . . ＿＿＿＿＿＿＿＿＿＿ | | | | |
| **6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | X |
| **7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . . . ☐ | | | | |
| If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | | | |
| **8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ ＿＿＿＿＿＿＿＿＿＿ | | | | |
| **9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | X |
| **10** Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . | | | | X |
| **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | | |
| **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $30 million and the corporation has business interest expense. | | | | |
| **c** The corporation is a tax shelter and the corporation has business interest expense. | | | | |
| If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j). | | | | |
| **11** Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . | | | | X |
| **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | | | |
| **b** The corporation's total assets at the end of the tax year were less than $250,000. | | | | |
| If "Yes," the corporation is not required to complete Schedules L and M-1. | | | | |

CLIENT COPY

Form 1120-S (2024) **AXE TACTICAL**                                          88-1541135                     Page **3**

## Schedule B   Other Information   (see instructions) *(continued)*

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt?................................................ | | X |
| | If "Yes," enter the amount of principal reduction.................................................. $ _____ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions..... | | X |
| 14a | Did the corporation make any payments that would require it to file Form(s) 1099?................................ | | X |
| b | If "Yes," did or will the corporation file required Form(s) 1099?................................................ | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund?............................ | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ................................................ $ | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions.... | | X |

## Schedule K   Shareholders' Pro Rata Share Items

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) (page 1, line 22).......................................... | 1 | -39,578. |
| | 2 Net rental real estate income (loss) (attach Form 8825)...................................... | 2 | |
| | 3a Other gross rental income (loss)........................................... | 3a | |
| | b Expenses from other rental activities (attach statement) | 3b | |
| | c Other net rental income (loss). Subtract line 3b from line 3a................................ | 3c | |
| | 4 Interest income......................................................................... | 4 | |
| | 5 Dividends: a Ordinary dividends...................................................... | 5a | |
| | b Qualified dividends...................................... | 5b | |
| | 6 Royalties............................................................................. | 6 | |
| | 7 Net short-term capital gain (loss) (attach Schedule D (Form 1120-S))......................... | 7 | |
| | 8a Net long-term capital gain (loss) (attach Schedule D (Form 1120-S))......................... | 8a | |
| | b Collectibles (28%) gain (loss).................................. | 8b | |
| | c Unrecaptured section 1250 gain (attach statement) | 8c | |
| | 9 Net section 1231 gain (loss) (attach Form 4797)........................................ | 9 | |
| | 10 Other income (loss) (see instructions).......... Type: | 10 | |
| **Deductions** | 11 Section 179 deduction (attach Form 4562)............................................. | 11 | |
| | 12a Cash charitable contributions..................................................... | 12a | |
| | b Noncash charitable contributions................................................. | 12b | |
| | c Investment interest expense..................................................... | 12c | |
| | d Section 59(e)(2) expenditures ................. Type: _____ | 12d | |
| | e Other deductions (see instructions).......... Type: | 12e | |
| **Credits** | 13a Low-income housing credit (section 42(j)(5)).......................................... | 13a | |
| | b Low-income housing credit (other)................................................. | 13b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable)........... | 13c | |
| | d Other rental real estate credits (see instrs)...... Type: _____ | 13d | |
| | e Other rental credits (see instructions).......... Type: _____ | 13e | |
| | f Biofuel producer credit (attach Form 6478)........................................ | 13f | |
| | g Other credits (see instructions)................ Type: | 13g | |
| **International** | 14 Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance ........... ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | 15a Post-1986 depreciation adjustment ................................................ | 15a | 23,544. |
| | b Adjusted gain or loss......................................................... | 15b | |
| | c Depletion (other than oil and gas)................................................ | 15c | |
| | d Oil, gas, and geothermal properties — gross income.................................. | 15d | |
| | e Oil, gas, and geothermal properties — deductions.................................... | 15e | |
| | f Other AMT items (attach statement)............................................. | 15f | |
| **Items Affecting Shareholder Basis** | 16a Tax-exempt interest income..................................................... | 16a | |
| | b Other tax-exempt income....................................................... | 16b | |
| | c Nondeductible expenses....................................................... | 16c | |
| | d Distributions (attach stmt if required) (see instrs)................................... | 16d | |
| | e Repayment of loans from shareholders.............................................. | 16e | |
| | f Foreign taxes paid or accrued.................................................. | 16f | |

CLIENT COPY

SPSA0134   10/31/24                                                             Form **1120-S** (2024)

Form 1120-S (2024)  AXE TACTICAL                                    88-1541135        Page **4**

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | | | Total amount |
|---|---|---|---|---|---|
| Other Information | **17a** Investment income | | | **17a** | |
| | **b** Investment expenses | | | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits | | | **17c** | |
| | **d** Other items and amounts | | | | |
| | (attach statement)                 SEE STATEMENT 2 | | | | |
| Reconciliation | **18** **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12e and 16f. | | | **18** | -39,578. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** | Cash | | 326,690. | | |
| **2a** | Trade notes and accounts receivable | | | | |
| **b** | Less allowance for bad debts | ( ) | | ( ) | |
| **3** | Inventories | | 100,000. | | 100,000. |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities (see instructions) | | | | |
| **6** | Other current assets (attach stmt) | | | | |
| **7** | Loans to shareholders | | | | |
| **8** | Mortgage and real estate loans | | | | |
| **9** | Other investments (attach statement) | | | | |
| **10a** | Buildings and other depreciable assets | 1,042,845. | | 1,222,217. | |
| **b** | Less accumulated depreciation | ( 275,744.) | 767,101. | ( 400,487.) | 821,730. |
| **11a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | ( ) | | ( ) | |
| **12** | Land (net of any amortization) | | | | |
| **13a** | Intangible assets (amortizable only) | 1,251,060. | | 1,251,060. | |
| **b** | Less accumulated amortization | ( 125,106.) | 1,125,954. | ( 208,552.) | 1,042,508. |
| **14** | Other assets (attach stmt) | | | | |
| **15** | Total assets | | 2,319,745. | | 1,964,238. |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** | Other current liabilities (attach stmt) | | | | |
| **19** | Loans from shareholders | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | | | |
| **21** | Other liabilities (attach statement) . . . SEE ST 3 | | 2,211,670. | | 1,531,139. |
| **22** | Capital stock | | | | |
| **23** | Additional paid-in capital | | 400,000. | | 400,000. |
| **24** | Retained earnings | | -291,925. | | 33,099. |
| **25** | Adjustments to shareholders' equity (att stmt) | | | | |
| **26** | Less cost of treasury stock | | ( ) | | ( ) |
| **27** | Total liabilities and shareholders' equity | | 2,319,745. | | 1,964,238. |

SPSA0134  10/31/24                                          Form **1120-S** (2024)

CLIENT COPY

Form 1120-S (2024) AXE TACTICAL                                    88-1541135          Page **5**

## Schedule M-1 Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss) per books................. | -39,578. | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | | **a** Tax-exempt interest. . $ _ _ _ _ _ _ _ _ | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12e and 16f (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12e, and 16f, not charged against book income this year (itemize): | | |
| **a** | Depreciation........ $ _ _ _ _ _ _ _ _ _ _ | | **a** | Depreciation . . . $ _ _ _ _ _ _ _ _ _ _ | | |
| **b** | Travel and entertainment  $ _ _ _ _ _ _ _ _ _ _ | | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | **7** | Add lines 5 and 6.................... | | 0. |
| **4** | Add lines 1 through 3..................... | -39,578. | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4. . . . . | | -39,578. |

## Schedule M-2 Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account
(see instructions)

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year................. | -291,925. | | | |
| **2** | Ordinary income from page 1, line 22............. | | | | |
| **3** | Other additions.....SEE STATEMENT 4..... | 364,602. | | | |
| **4** | Loss from page 1, line 22..................... | ( 39,578.) | | | |
| **5** | Other reductions............................... | ( ) | | | ( ) |
| **6** | Combine lines 1 through 5....................... | 33,099. | | | |
| **7** | Distributions................................... | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6........ | 33,099. | | | |

SPSA0134   08/29/24                                              Form **1120-S** (2024)

CLIENT COPY

Form **1125-A**
(Rev. November 2024)
Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| AXE TACTICAL | 88-1541135 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | 100,000. |
| 2 | Purchases | 2 | 2,806,379. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 2,906,379. |
| 7 | Inventory at end of year | 7 | 100,000. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2, or the appropriate line of your tax return. See instructions | 8 | 2,806,379. |

**9 a** Check all methods used for valuing closing inventory. See instructions.

  *(i)* ☐ Cost

  *(ii)* ☒ Lower of cost or market

  *(iii)* ☐ Other (specify method used and attach explanation) _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

  For certain small business taxpayers, alternative methods of accounting for inventories:

  *(iv)* ☐ Non-incidental materials and supplies method

  *(v)* ☐ AFS method

  *(vi)* ☐ Non-AFS method

**b** Check if there was a writedown of subnormal goods ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ☐

**d** *(i)* If the LIFO inventory method was used for this tax year, enter amount of closing inventory figured under LIFO **9d(i)**

  *(ii)* If the LIFO inventory method was used for this tax year, enter amount of the closing LIFO Reserve **9d(ii)**

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

CLIENT COPY

**BAA  For Paperwork Reduction Act Notice, see instructions.**    Form **1125-A** (Rev. 11-2024)

671124

CLIENT COPY

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2024**

For calendar year 2024, or tax year

beginning    /   /    ending    /   /

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

## Shareholder's Share of Income, Deductions, Credits, etc.
**See separate instructions.**

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

### Part I   Information About the Corporation

**A**   Corporation's employer identification number
88-1541135

**B**   Corporation's name, address, city, state, and ZIP code
AXE TACTICAL
18865 SR 54 UNIT 116
LUTZ, FL 33558

**C**   IRS Center where corporation filed return
E-FILE

**D**   Corporation's total number of shares
Beginning of tax year................ 0
End of tax year..................... 0

### Part II   Information About the Shareholder

**E**   Shareholder's identifying number
***-**-****

**F1**   Shareholder's name, address, city, state, and ZIP code
JOSEPH WILLIAMS
7842 LAND O LAKES BLVD
LAND O LAKES, FL 34638

**F2**   If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:
TIN _____ Name _____

**F3**   What type of entity is this shareholder?   INDIVIDUAL

**G**   Current year allocation percentage......... 100 %

**H**   Shareholder's number of shares
Beginning of tax year............... 0
End of tax year..................... 0

**I**   Loans from shareholder
Beginning of tax year............ $ _____
End of tax year.................. $ _____

F
O
R

I
R
S

U
S
E

O
N
L
Y

| # | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 13 | Credits |
| | -39,578. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked.......... ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| | | A | 23,544. |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | | |
| | | 17 | Other information |
| | | AC* | STMT |
| 11 | Section 179 deduction | AJ* | STMT |
| 12 | Other deductions | V* | STMT |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |
| | *See attached statement for additional information. | | |

**BAA**   For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.   www.irs.gov/Form1120S   **Schedule K-1 (Form 1120-S) 2024**

SHAREHOLDER 1

SPSA0412   09/05/24

AXE TACTICAL 88-1541135

**BOX 17**
**OTHER INFORMATION**

**\* DESCRIPTIVE INFORMATION**

| | | |
|---|---|---|
| AC | GROSS RECEIPTS FOR SECTION 448(C)............................................ | $ 4,290,736. |
| AJ | AGGREGATE BUSINESS ACTIVITY GROSS INCOME..................................... | 1,484,357. |
| AJ | AGGREGATE BUSINESS ACTIVITY TOTAL DEDUCTIONS................................. | 1,523,935. |



CLIENT COPY

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**Statement A — QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: AXE TACTICAL | S corporation's EIN: 88-1541135 |
|---|---|
| Shareholder's name:  JOSEPH WILLIAMS | Shareholder's identifying number: *** - ** - * * * * |

|  | AXE TACTICAL | | |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | −39,578. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 1,222,217. | | |
| **Section 199A dividends** | | | |

|  | | | |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . | | | |

CLIENT COPY

SHAREHOLDER 1
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**    SPSA1515  07/18/24    **Statement A (Form 1120-S) (2024)**

OMB No. 1545-0172

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) Attach to your tax return. Go to *www.irs.gov/Form4562* for instructions and the latest information. | **2024** |
|---|---|---|
| Department of the Treasury Internal Revenue Service | | Attachment Sequence No. **179** |

| Name(s) shown on return | Identifying number |
|---|---|
| AXE TACTICAL | 88-1541135 |

Business or activity to which this form relates

FORM 1120S

## Part I — Election To Expense Certain Property Under Section 179
**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,220,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 3,050,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III — MACRS Depreciation (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 | 17 | 14,820. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

### Section B — Assets Placed in Service During 2024 Tax Year Using the General Depreciation System

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only — see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| **19 a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | 179,372. | 7 | HY | 200DB | 25,633. |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

### Section C — Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| **20 a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

## Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | 84,290. |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | 124,743. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**BAA   For Paperwork Reduction Act Notice, see separate instructions.**     FDIZ0812L 08/08/24     Form **4562** (2024)

Form 4562 (2024)    AXE TACTICAL    88-1541135    **Page 2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24 a Do you have evidence to support the business/investment use claimed?......... [X] Yes [ ] No  **24b** If 'Yes,' is the evidence written?...... [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ............... 25 | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| WORK TRUCK | 7/30/22 | 100.0 | 98,940. | | 5.0 | 200DB HY | | |
| WORK SUV | 6/30/23 | 100.0 | 263,405. | 263,405. | 5.0 | 200DB HY | 84,290. | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1.............. 28 | | | | | | | 84,290. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1..................................... 29 | | | | | | | | 0. |

**Section B — Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles). | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year........ | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven ........................... | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 ..................... | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 | Was the vehicle available for personal use during off-duty hours?................. | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person?......... | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use?........................ | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?................................... | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............. | | |
| 39 | Do you treat all use of vehicles by employees as personal use?............................. | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?................................. | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions.................. **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| Part VI | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2024 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2024 tax year ............................................... 43 | | | | | 83,446. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report............................. 44 | | | | | 83,446. |

CLIENT COPY

FDIZ0812L 08/08/24    Form **4562** (2024)

| 2024 | FEDERAL STATEMENTS | PAGE 1 |
|---|---|---|
| | **AXE TACTICAL** | 88-1541135 |

**STATEMENT 1**
**FORM 1120S, LINE 20**
**OTHER DEDUCTIONS**

| | | |
|---|---|---:|
| AMORTIZATION | $ | 83,446. |
| AUTO AND TRUCK EXPENSE | | 15,038. |
| BANK CHARGES | | 81,884. |
| INSURANCE | | 89,647. |
| LEASED PAYROLL EXPENSES | | 663,564. |
| MISCELLANEOUS | | 7,002. |
| POSTAGE | | 2,119. |
| TELEPHONE | | 8,651. |
| TRAVEL | | 22,321. |
| UTILITIES | | 31,250. |
| TOTAL | $ | 1,004,922. |

**STATEMENT 2**
**FORM 1120S, SCHEDULE K, LINE 17D**
**OTHER ITEMS AND AMOUNTS**

| | | |
|---|---|---:|
| GROSS RECEIPTS FOR SECTION 448(C) | $ | 4,290,736. |
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME FOR SEC. 461(L) | $ | 1,484,357. |
| AGGREGATE BUSINESS ACTIVITY TOTAL DEDUCTIONS FOR SEC. 461(L) | $ | 1,523,935. |

**STATEMENT 3**
**FORM 1120S, SCHEDULE L, LINE 21**
**OTHER LIABILITIES**

| | BEGINNING | ENDING |
|---|---|---|
| A/R & INVENTORY LOC | $ 250,000. | $ 250,000. |
| ALL BUSINESS ASSETS LOAN | 1,961,670. | 1,281,139. |
| TOTAL | $ 2,211,670. | $ 1,531,139. |

**STATEMENT 4**
**FORM 1120S, SCHEDULE M-2, COLUMN A, LINE 3**
**OTHER ADDITIONS**

| | | |
|---|---|---:|
| | $ | 364,602. |
| TOTAL | $ | 364,602. |

CLIENT COPY

| **2024** | **GENERAL ELECTIONS** | **PAGE 1** |
|---|---|---|
| | AXE TACTICAL | 88-1541135 |

**SECTION 1.263(A)-1(F) DE MINIMIS SAFE HARBOR ELECTION**

THE CORPORATION HEREBY MAKES THE DE MINIMIS SAFE HARBOR ELECTION UNDER REGULATION
1.263(A)-1(F).

```
AXE TACTICAL
18865 SR 54 UNIT 116
LUTZ, FL 33558
******1135
```

**SECTION 1.263(A)-3(H) SAFE HARBOR ELECTION FOR SMALL TAXPAYERS**

THE CORPORATION HEREBY MAKES THE SAFE HARBOR ELECTION FOR SMALL TAXPAYERS UNDER
REGULATION 1.263(A)-3(H).

DESCRIPTION OF ELIGIBLE PROPERTY:

```
AXE TACTICAL
18865 SR 54 UNIT 116
LUTZ, FL 33558
******1135
```

